IN THE UNITED STATES BANKRUPTCY COURT FOR THE
DISTRICT OF COLUMBIA

| | | |
|---|---|---|
| JANIS STEWART<br><br>Plaintiff<br><br>v.<br><br>Capital City Mortgage Corp.<br><br>Defendant | )<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>) | Case No. 00-00016<br>(Chapter 13)<br><br>Adversary No. 02-10020 |

FILED
DEC 13 2004
Denise H. Curtis, Clerk
U.S. Bankruptcy Court for D.C.

**SUBMISSION OF CAPITAL CITY MORTGAGE CORPORATION PURSUANT TO ORDER OF NOVEMBER 10, 2004**

COMES NOW Capital City Mortgage Corporation by and through counsel and pursuant to this court's order of November 10, 2004 submits the following:

1. The loan ledger for the subject debtor and account for the period of August 1, 1996 to December 31, 2002 revised in accordance with the order of this court.

2. The loan ledger for the subject debtor and account for the period of August 1, 1996 through November 30, 2004 revised in accordance with the order of this court.

Respectfully submitted,

Charles H. Acker, III
Counsel for Capital City
Mortgage Corporation
1223 11th Street, N.W.
Washington, D.C. 20001
(202) 289-8474 ext 105

Certificate of Service

I hereby certify that a copy of the foregoing Submission of Capital City Mortgage Corporation Pursuant to the Order of November 10, 2004 was mailed first class mail, postage prepaid to Marcia K. Docter 666 11th Street, N.W. Suite 1010, Washington, D.C. 20001 this 7th Day of December 2004.

Charles H. Acker, III

JANIS STEWART POSTINGS ALLOWED PER JUDGE TEEL THROUGH 12/31/02

| HISTORY OF ACCOUNT | # 35032 |
|---|---|
| BORROWER | JANIS STEWART POSTINGS PER JUDGE TEEL THROUGH 12 31 02 |
| MODIFIED LOAN AMOUNT | $ 37,500.00 |
| DATE OF LOAN MODIFICATION | 08 01 96 |
| FIRST PAYMENT DUE DATE | 09 05 96 |
| MATURITY DATE | 08 05 11 |
| INTEREST RATE | 9% |
| MONTHLY PAYMENT | $ 380 72 |
| JANIS STEWART | JUDGE TEEL RULING POSTINGS POSTINGS THROUGH 12 31 02 |

| DATE OF TRANSACTION | INTEREST DUE DATE | TRANSACTION AMOUNT | ALLOWED R E TAX | RETX TOT | INTEREST TAXES @ 9 ALLOWED | INTEREST TAXTOT 9 | INTEREST TAXES @ 5 ALLOWED | INTEREST TAX TOT 5 | LEGAL FE ALLOWED | LEGAL FE TOTAL | INSPECT ALLOWED | INSPECT TOTAL | MISCELLAN NSF FEE ALLOWED | MISCELLA TOTAL | UNPAID LATE FEE ALLOWED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08 01 96 | | $ (37,500.00) | | | | | | | | | | | | | |
| 09 05 96 | 09/05/96 | $ 380.80 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 09 18 96 | | $ (242.73) | $ (242.73) | $ (242.73) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 09 18 96 | | $ (251.91) | $ (251.91) | $ (494.64) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 10 01 96 | 10/05/96 | $ 380.80 | $ - | $ (494.64) | $ (1.61) | $ (1.61) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 11 04 96 | 11/05/96 | $ 380.80 | $ - | $ (494.64) | $ (4.20) | $ (5.81) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 12 03 96 | 12/05/96 | $ 380.80 | $ - | $ (494.64) | $ (3.59) | $ (9.40) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 01 03 97 | 01/05/97 | $ 380.80 | $ - | $ (494.64) | $ (3.83) | $ (13.23) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 02 04 97 | 02/05/97 | $ 430.80 | $ 50.00 | $ (444.64) | $ (3.96) | $ (17.19) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 03 04 97 | 03/05/97 | $ 380.80 | $ - | $ (444.64) | $ (3.11) | $ (20.30) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 03 14 97 | | $ 50.00 | $ 50.00 | $ (394.64) | $ (1.11) | $ (21.41) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 04 15 97 | 04/05/97 | $ 430.80 | $ 50.00 | $ (344.64) | $ (3.16) | $ (24.57) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 05 08 97 | | $ (241.91) | $ (241.91) | $ (586.55) | $ (1.81) | $ (26.38) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 05 31 97 | | $ - | $ - | $ (586.55) | $ (2.15) | $ (28.53) | $ (1.01) | $ (1.01) | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 06 09 97 | 05/05/97 | $ 430.80 | $ 50.00 | $ (536.55) | $ (0.78) | $ (29.31) | $ (0.36) | $ (1.37) | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 07 07 97 | 06/05/97 | $ 430.80 | $ 50.00 | $ (486.55) | $ (2.06) | $ (31.37) | $ (1.13) | $ (2.50) | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 08 29 97 | 07/05/97 | $ 431.00 | $ 50.00 | $ (436.55) | $ (3.24) | $ (34.61) | $ (2.14) | $ (4.64) | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 09 26 97 | 08/05/97 | $ 430.80 | $ 50.00 | $ (386.55) | $ (1.36) | $ (35.98) | $ (1.13) | $ (5.77) | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 10 14 97 | 09/05/97 | $ 430.86 | $ 50.00 | $ (336.55) | $ (0.65) | $ (36.63) | $ (0.73) | $ (6.49) | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 10 27 97 | 10/05/97 | $ 430.80 | $ 50.00 | $ (286.55) | $ (0.31) | $ (36.93) | $ (0.52) | $ (7.02) | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 11 15 97 | 11/05/97 | $ 430.80 | $ 44.64 | $ (241.91) | $ (0.00) | $ (36.94) | $ (0.77) | $ (7.78) | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 11 24 97 | 12/05/97 | $ 430.00 | $ - | $ (241.91) | $ 36.94 | $ 0.00 | $ (0.36) | $ (8.14) | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 01 07 98 | 01/05/98 | $ 430.80 | $ - | $ (241.91) | $ - | $ 0.00 | $ (1.77) | $ (9.92) | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 02 10 98 | 02/05/98 | $ 314.44 | $ - | $ (241.91) | $ - | $ 0.00 | $ (1.37) | $ (11.29) | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 03 04 98 | 03/05/98 | $ 380.80 | $ - | $ (241.91) | $ - | $ 0.00 | $ (0.89) | $ (12.18) | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 03 13 98 | 02/05/98 | $ (380.80) | $ - | $ (241.91) | $ - | $ 0.00 | $ (0.36) | $ (12.54) | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 03 26 98 | | $ (251.91) | $ (251.91) | $ (493.82) | $ - | $ 0.00 | $ (0.52) | $ (13.06) | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 03 26 98 | | $ (252.17) | $ (252.17) | $ (745.99) | $ - | $ 0.00 | $ - | $ (13.06) | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 03 27 98 | 03/05/98 | $ 380.80 | $ - | $ (745.99) | $ - | $ 0.00 | $ (0.12) | $ (13.19) | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 04 14 98 | | $ (25.00) | $ - | $ (745.99) | $ - | $ 0.00 | $ (2.24) | $ (15.43) | $ - | $ - | $ - | $ - | $ (25.00) | $ (25.00) | $ - |
| 04 30 98 | | $ - | $ - | $ (745.99) | $ - | $ 0.00 | $ (1.99) | $ (17.41) | $ - | $ - | $ - | $ - | $ - | $ (25.00) | $ - |
| 05 29 98 | 04/05/98 | $ 399.65 | $ - | $ (745.99) | $ - | $ 0.00 | $ (3.61) | $ (21.02) | $ - | $ - | $ - | $ - | $ - | $ (25.00) | $ - |
| 06 30 98 | | $ - | $ - | $ (745.99) | $ - | $ 0.00 | $ (3.98) | $ (25.00) | $ - | $ - | $ - | $ - | $ - | $ (25.00) | $ - |
| 07 08 98 | 05/05/98 | $ 400.80 | $ - | $ (745.99) | $ - | $ 0.00 | $ (0.99) | $ (25.99) | $ - | $ - | $ - | $ - | $ - | $ (25.00) | $ - |
| 08 28 98 | 06/05/98 | $ 380.50 | $ - | $ (745.99) | $ - | $ 0.00 | $ (6.34) | $ (32.33) | $ - | $ - | $ - | $ - | $ - | $ (25.00) | $ - |
| 08 28 98 | 07/05/98 | $ 380.50 | $ - | $ (745.99) | $ - | $ 0.00 | $ - | $ (32.33) | $ - | $ - | $ - | $ - | $ - | $ (25.00) | $ - |
| 09 30 98 | | $ - | $ - | $ (745.99) | $ - | $ 0.00 | $ (4.10) | $ (36.44) | $ - | $ - | $ - | $ - | $ - | $ (25.00) | $ - |
| 10 26 98 | 08/05/98 | $ 381.00 | $ - | $ (745.99) | $ - | $ 0.00 | $ (3.23) | $ (39.67) | $ - | $ - | $ - | $ - | $ - | $ (25.00) | $ - |
| 11/12/98 | | $ - | $ - | $ (745.99) | $ - | $ 0.00 | $ (2.11) | $ (41.78) | $ - | $ - | $ - | $ - | $ - | $ (25.00) | $ (19.04) |
| 11 13 98 | | $ (95.00) | $ - | $ (745.99) | $ - | $ 0.00 | $ (0.12) | $ (41.91) | $ - | $ - | $ (95.00) | $ (95.00) | $ - | $ (25.00) | $ (19.04) |
| 11 30 98 | | $ - | $ - | $ (745.99) | $ - | $ 0.00 | $ (2.11) | $ (44.02) | $ - | $ - | $ - | $ (95.00) | $ - | $ (25.00) | $ (19.04) |
| 12 31 98 | | $ - | $ - | $ (745.99) | $ - | $ 0.00 | $ (3.85) | $ (47.88) | $ - | $ - | $ - | $ (95.00) | $ - | $ (25.00) | $ (19.04) |
| 01 31 99 | | $ - | $ - | $ (745.99) | $ - | $ 0.00 | $ (3.85) | $ (51.73) | $ - | $ - | $ - | $ (95.00) | $ - | $ (25.00) | $ (19.04) |
| 02 28 99 | | $ - | $ - | $ (745.99) | $ - | $ 0.00 | $ (3.48) | $ (55.21) | $ - | $ - | $ - | $ (95.00) | $ - | $ (25.00) | $ (19.04) |
| 03 31 99 | | $ - | $ - | $ (745.99) | $ - | $ 0.00 | $ (3.85) | $ (59.07) | $ - | $ - | $ - | $ (95.00) | $ - | $ (25.00) | $ (19.04) |
| 04 30 99 | | $ - | $ - | $ (745.99) | $ - | $ 0.00 | $ (3.73) | $ (62.80) | $ - | $ - | $ - | $ (95.00) | $ - | $ (25.00) | $ (19.04) |
| 05 31 99 | | $ - | $ - | $ (745.99) | $ - | $ 0.00 | $ (3.85) | $ (66.65) | $ - | $ - | $ - | $ (95.00) | $ - | $ (25.00) | $ (19.04) |
| 06 30 99 | | $ - | $ - | $ (745.99) | $ - | $ 0.00 | $ (3.73) | $ (70.38) | $ - | $ - | $ - | $ (95.00) | $ - | $ (25.00) | $ (19.04) |
| 07 02 99 | 09/05/98 | $ 380.72 | $ - | $ (745.99) | $ - | $ 0.00 | $ (0.25) | $ (70.63) | $ - | $ - | $ - | $ (95.00) | $ - | $ (25.00) | $ - |
| 07 02 99 | 10/05/98 | $ 380.72 | $ - | $ (745.99) | $ - | $ 0.00 | $ - | $ (70.63) | $ - | $ - | $ - | $ (95.00) | $ - | $ (25.00) | $ - |
| 07 02 99 | 11/05/98 | $ 380.72 | $ - | $ (745.99) | $ - | $ 0.00 | $ - | $ (70.63) | $ - | $ - | $ - | $ (95.00) | $ - | $ (25.00) | $ - |
| 07 02 99 | 12/05/98 | $ 381.04 | $ - | $ (745.99) | $ - | $ 0.00 | $ - | $ (70.63) | $ - | $ - | $ - | $ (95.00) | $ - | $ (25.00) | $ - |
| 08 10 99 | 01/05/99 | $ 380.80 | $ - | $ (745.99) | $ - | $ 0.00 | $ - | $ (70.63) | $ - | $ - | $ - | $ (95.00) | $ - | $ (25.00) | $ - |
| 09 20 99 | 02/05/99 | $ 400.80 | $ - | $ (745.99) | $ - | $ 0.00 | $ (4.85) | $ (75.48) | $ - | $ - | $ - | $ (95.00) | $ - | $ (25.00) | $ - |
| 09 20 99 | | $ (977.82) | $ (977.82) | $ (1,723.81) | $ - | $ 0.00 | $ (5.10) | $ (80.58) | $ - | $ - | $ - | $ (95.00) | $ - | $ (25.00) | $ - |
| 10 07 99 | 03/05/99 | $ 380.80 | $ - | $ (1,723.81) | $ - | $ 0.00 | $ - | $ (80.58) | $ - | $ - | $ - | $ (95.00) | $ - | $ (25.00) | $ - |
| 11 05 99 | 04/05/99 | $ 380.80 | $ - | $ (1,723.81) | $ - | $ 0.00 | $ (4.88) | $ (85.46) | $ - | $ - | $ - | $ (95.00) | $ - | $ (25.00) | $ - |
| 11/12/99 | | $ - | $ - | $ (1,723.81) | $ - | $ 0.00 | $ (8.33) | $ (93.79) | $ - | $ - | $ - | $ (95.00) | $ - | $ (25.00) | $ - |
| 12 31 99 | | $ - | $ - | $ (1,723.81) | $ - | $ 0.00 | $ (2.01) | $ (95.80) | $ - | $ - | $ - | $ (95.00) | $ - | $ (25.00) | $ - |
| 01 10 00 | | $ (75.00) | $ - | $ (1,723.81) | $ - | $ 0.00 | $ (14.08) | $ (109.88) | $ (75.00) | $ (75.00) | $ - | $ (95.00) | $ - | $ (25.00) | $ - |
| 01 10 00 | | $ (21.00) | $ - | $ (1,723.81) | $ - | $ 0.00 | $ (2.87) | $ (112.75) | $ (21.00) | $ (96.00) | $ - | $ (95.00) | $ - | $ (25.00) | $ - |
| 01/10/00 | | $ - | $ - | $ (1,723.81) | $ - | $ 0.00 | $ - | $ (112.75) | $ - | $ (96.00) | $ - | $ (95.00) | $ - | $ (25.00) | $ - |
| 01/10/00 | | $ - | $ - | $ (1,723.81) | $ - | $ 0.00 | $ - | $ (112.75) | $ - | $ (96.00) | $ - | $ (95.00) | $ - | $ (25.00) | $ - |
| **01/10/00** | **01/05/00** | $ - | $ - | **$ (1,723.81)** | $ - | **$ 0.00** | $ - | **$ (112.75)** | $ - | **$ (96.00)** | $ - | **$ (95.00)** | $ - | **$ (25.00)** | $ - |
| 01/10/00 | | $ - | 1,723.81 | $ - | $ - | $ 0.00 | $ - | $ (112.75) | $ - | $ (96.00) | $ - | $ (95.00) | $ - | $ (25.00) | $ - |
| 01 10 00 | | $ - | $ - | $ - | $ - | $ 0.00 | $ - | $ (112.75) | 96.00 | $ - | $ - | $ (95.00) | $ - | $ (25.00) | $ - |
| 01 10 00 | | $ - | $ - | $ - | $ - | $ 0.00 | $ - | $ (112.75) | $ - | $ - | 95.00 | $ - | $ - | $ (25.00) | $ - |
| 01 10 00 | | $ - | $ - | $ - | $ - | $ 0.00 | $ - | $ (112.75) | $ - | $ - | $ - | $ - | 25.00 | $ - | $ - |
| 01/10/00 | | $ - | $ - | $ - | $ - | $ 0.00 | 112.75 | $ (0.00) | $ - | $ - | $ - | $ - | $ - | $ - | 190.40 |
| 02/03/00 | 02/05/00 | $ 381.76 | $ - | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 03 06 00 | 03/05/00 | $ 379.84 | $ - | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 04 10 00 | 04/05/00 | $ 380.79 | $ - | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 05 31 00 | | $ - | $ - | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 06 02 00 | 05/05/00 | $ 400.80 | $ - | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 06 15 00 | 06/05/00 | $ 400.08 | $ - | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 06 30 00 | | $ (75.00) | $ - | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ (75.00) | $ (75.00) | $ - | $ - | $ - | $ - | $ - |
| 07 03 00 | 07/05/00 | $ 380.00 | $ - | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ - | $ (75.00) | $ - | $ - | $ - | $ - | $ - |
| 07 20 00 | | $ (5.00) | $ - | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ - | $ (75.00) | $ - | $ - | $ (5.00) | $ (5.00) | $ - |
| 07 20 00 | | $ (3.00) | $ - | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ - | $ (75.00) | $ - | $ - | $ (3.00) | $ (8.00) | $ - |
| 08 10 00 | 08/05/00 | $ 380.80 | $ - | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ - | $ (75.00) | $ - | $ - | $ - | $ (8.00) | $ - |
| 09 09 00 | | $ 175.73 | $ - | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ - | $ (75.00) | $ - | $ - | $ - | $ (8.00) | $ - |
| 09 21 00 | 09/05/00 | $ 400.80 | $ - | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ - | $ (75.00) | $ - | $ - | $ - | $ (8.00) | $ - |
| 10 18 00 | 10/05/00 | $ 400.25 | $ - | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ - | $ (75.00) | $ - | $ - | $ - | $ (8.00) | $ - |
| 11 03 00 | 11/05/00 | $ 380.80 | $ - | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ - | $ (75.00) | $ - | $ - | $ - | $ (8.00) | $ - |
| 12 07 00 | | $ 299.97 | $ - | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ - | $ (75.00) | $ - | $ - | $ - | $ (8.00) | $ - |
| 12 18 00 | 12/05/00 | $ 381.00 | $ - | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ - | $ (75.00) | $ - | $ - | $ - | $ (8.00) | $ - |

| DATE OF TRANSACTION | UNPAID LATE FEE TOTAL | PrePetition Arrears Fe Allowd 5% | PrePetition Arrears Fee Total 5% Int | PrePetition Interest on Fees Allwd | PrePetition Fees Inter Allwd Total | PrePetition Arrears (NI) | PrePetition Arr(NI) Total 0% Interest | Interest Po Petition Fe | Interest Total | LATE FEE | INTEREST | PRINCIPAL | LOAN BALANCE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08 01 96 | | | | | | | | | | | | $ (37,500.00) | $ (37,500.00) | LOAN AMOUNT |
| 09 05 96 | $ - | $ - | $ - | $ - | $ - | | $ - | | $ - | $ - | $ 281.25 | $ 99.55 | $ (37,400.45) | Monthly Payment |
| 09 18 96 | $ - | $ - | $ - | $ - | $ - | | $ - | | $ - | $ - | $ - | $ - | $ (37,400.45) | DC RE Tax Disbursement Allowed |
| 09 18 96 | $ - | $ - | $ - | $ - | $ - | | $ - | | $ - | $ - | $ - | $ - | $ (37,400.45) | DC RE Tax Disbursement Allowed |
| 10 01 96 | $ - | $ - | $ - | $ - | $ - | | $ - | | $ - | $ - | $ 280.50 | $ 100.30 | $ (37,300.15) | Monthly Payment |
| 11 04 96 | $ - | $ - | $ - | $ - | $ - | | $ - | | $ - | $ - | $ 279.75 | $ 101.05 | $ (37,199.10) | Monthly Payment |
| 12 03 96 | $ - | $ - | $ - | $ - | $ - | | $ - | | $ - | $ - | $ 278.99 | $ 101.81 | $ (37,097.30) | Monthly Payment |
| 01 03 97 | $ - | $ - | $ - | $ - | $ - | | $ - | | $ - | $ - | $ 278.23 | $ 102.57 | $ (36,994.73) | Monthly Payment |
| 02 04 97 | $ - | $ - | $ - | $ - | $ - | | $ - | | $ - | $ - | $ 277.46 | $ 103.34 | $ (36,891.39) | Monthly Payment |
| 03 04 97 | $ - | $ - | $ - | $ - | $ - | | $ - | | $ - | $ - | $ 276.69 | $ 104.11 | $ (36,787.27) | Monthly Payment |
| 03 14 97 | $ - | $ - | $ - | $ - | $ - | | $ - | | $ - | $ - | $ - | $ - | $ (36,787.27) | Credit |
| 04 15 97 | $ - | $ - | $ - | $ - | $ - | | $ - | | $ - | $ - | $ 275.90 | $ 104.90 | $ (36,682.38) | Monthly Payment |
| 05 08 97 | $ - | $ - | $ - | $ - | $ - | | $ - | | $ - | $ - | $ - | $ - | $ (36,682.38) | DC RE Tax Disbursement Allowed |
| 05 31 97 | $ - | $ - | $ - | $ - | $ - | | $ - | | $ - | $ - | $ - | $ - | $ (36,682.38) | **MAY 1997 SCHEDULED PAYMENT MISSED** |
| 06 09 97 | $ - | $ - | $ - | $ - | $ - | | $ - | | $ - | $ 19.04 | $ 275.12 | $ 86.64 | $ (36,595.74) | Monthly Payment |
| 07 07 97 | $ - | $ - | $ - | $ - | $ - | | $ - | | $ - | $ 19.04 | $ 274.47 | $ 87.29 | $ (36,508.44) | Monthly Payment |
| 08 29 97 | $ - | $ - | $ - | $ - | $ - | | $ - | | $ - | $ 19.04 | $ 273.81 | $ 88.15 | $ (36,420.30) | Monthly Payment |
| 09 26 97 | $ - | $ - | $ - | $ - | $ - | | $ - | | $ - | $ 19.04 | $ 273.15 | $ 88.61 | $ (36,331.69) | Monthly Payment |
| 10 14 97 | $ - | $ - | $ - | $ - | $ - | | $ - | | $ - | $ 19.04 | $ 272.49 | $ 89.33 | $ (36,242.36) | Monthly Payment |
| 10 27 97 | $ - | $ - | $ - | $ - | $ - | | $ - | | $ - | $ 19.04 | $ 271.82 | $ 89.94 | $ (36,152.41) | Monthly Payment |
| 11 15 97 | $ - | $ - | $ - | $ - | $ - | | $ - | | $ - | $ - | $ 271.14 | $ 115.02 | $ (36,037.40) | Monthly Payment |
| 11 24 97 | $ - | $ - | $ - | $ - | $ - | | $ - | | $ - | $ - | $ 270.28 | $ 122.78 | $ (35,914.62) | Monthly Payment |
| 01 07 98 | $ - | $ - | $ - | $ - | $ - | | $ - | | $ - | $ - | $ 269.36 | $ 161.44 | $ (35,753.18) | Monthly Payment |
| 02 10 98 | $ - | $ - | $ - | $ - | $ - | | $ - | | $ - | $ - | $ 268.15 | $ 46.29 | $ (35,706.89) | Monthly Payment |
| 03 04 98 | $ - | $ - | $ - | $ - | $ - | | $ - | | $ - | $ - | $ 267.80 | $ 113.00 | $ (35,593.89) | Monthly Payment |
| 03 13 98 | $ - | $ - | $ - | $ - | $ - | | $ - | | $ - | $ - | $ (267.80) | $ (113.00) | $ (35,706.89) | **NSF RETURN CHECK** |
| 03 26 98 | $ - | $ - | $ - | $ - | $ - | | $ - | | $ - | $ - | $ - | $ - | $ (35,706.89) | DC RE Tax Disbursement Allowed |
| 03 26 98 | $ - | $ - | $ - | $ - | $ - | | $ - | | $ - | $ - | $ - | $ - | $ (35,706.89) | DC RE Tax Disbursement Allowed |
| 03 27 98 | $ - | $ - | $ - | $ - | $ - | | $ - | | $ - | $ 19.04 | $ 267.80 | $ 93.96 | $ (35,612.93) | Monthly Payment |
| 04 14 98 | $ - | $ - | $ - | $ - | $ - | | $ - | | $ - | $ - | $ - | $ - | $ (35,612.93) | NSF Check Fee Allowed |
| 04 30 98 | $ - | $ - | $ - | $ - | $ - | | $ - | | $ - | $ - | $ - | $ - | $ (35,612.93) | **APRIL 1998 SCHEDULED PAYMENT MISSED** |
| 05 29 98 | $ - | $ - | $ - | $ - | $ - | | $ - | | $ - | $ 19.04 | $ 267.10 | $ 113.71 | $ (35,499.22) | Monthly Payment |
| 06 30 98 | $ - | $ - | $ - | $ - | $ - | | $ - | | $ - | $ - | $ - | $ - | $ (35,499.22) | **JUNE 1998 SCHEDULED PAYMENT MISSED** |
| 07 08 98 | $ - | $ - | $ - | $ - | $ - | | $ - | | $ - | $ 19.04 | $ 266.24 | $ 115.52 | $ (35,383.70) | Monthly Payment |
| 08 28 98 | $ - | $ - | $ - | $ - | $ - | | $ - | | $ - | $ 19.04 | $ 265.38 | $ 96.08 | $ (35,287.62) | Monthly Payment |
| 08 28 98 | $ - | $ - | $ - | $ - | $ - | | $ - | | $ - | $ 19.04 | $ 264.66 | $ 96.80 | $ (35,190.82) | Monthly Payment |
| 09 30 98 | $ - | $ - | $ - | $ - | $ - | | $ - | | $ - | $ - | $ - | $ - | $ (35,190.82) | **SEPTEMBER 1998 SCHEDULED PAYMENT MIS** |
| 10 26 98 | $ - | $ - | $ - | $ - | $ - | | $ - | | $ - | $ 19.04 | $ 263.93 | $ 98.03 | $ (35,092.79) | Monthly Payment |
| 11/12/98 | $ (19.04) | $ - | $ - | $ - | $ - | | $ - | | $ - | $ - | $ - | $ - | $ (35,092.79) | **Frclos Notc 11/12/98** |
| 11 13 98 | $ (38.08) | $ - | $ - | $ - | $ - | | $ - | | $ - | $ - | $ - | $ - | $ (35,092.79) | Inspection Fee Allowed |
| 11 30 98 | $ (57.12) | $ - | $ - | $ - | $ - | | $ - | | $ - | $ - | | $ - | $ (35,092.79) | **NOVEMBER 1998 SCHEDULED PAYMENT MISS** |
| 12 31 98 | $ (76.16) | $ - | $ - | $ - | $ - | | $ - | | $ - | $ - | $ - | $ - | $ (35,092.79) | **DECEMBER 1998 SCHEDULED PAYMENT MISS** |
| 01 31 99 | $ (95.20) | $ - | $ - | $ - | $ - | | $ - | | $ - | $ - | | $ - | $ (35,092.79) | **JANUARY 1999 SCHEDULED PAYMENT MISSE** |
| 02 28 99 | $ (114.24) | $ - | $ - | $ - | $ - | | $ - | | $ - | $ - | | $ - | $ (35,092.79) | **FEBRUARY 1999 SCHEDULED PAYMENT MISS** |
| 03 31 99 | $ (133.28) | $ - | $ - | $ - | $ - | | $ - | | $ - | $ - | | $ - | $ (35,092.79) | **MARCH 1999 SCHEDULED PAYMENT MISSED** |
| 04 30 99 | $ (152.32) | $ - | $ - | $ - | $ - | | $ - | | $ - | $ - | | $ - | $ (35,092.79) | **APRIL 1999 SCHEDULED PAYMENT MISSED** |
| 05 31 99 | $ (171.36) | $ - | $ - | $ - | $ - | | $ - | | $ - | $ - | | $ - | $ (35,092.79) | **MAY 1999 SCHEDULED PAYMENT MISSED** |
| 06 30 99 | $ (190.40) | $ - | $ - | $ - | $ - | | $ - | | $ - | $ - | | $ - | $ (35,092.79) | **JUNE 1999 SCHEDULED PAYMENT MISSED** |
| 07 02 99 | $ (190.40) | $ - | $ - | $ - | $ - | | $ - | | $ - | $ - | $ 263.20 | $ 117.52 | $ (34,975.26) | Monthly Payment |
| 07 02 99 | $ (190.40) | $ - | $ - | $ - | $ - | | $ - | | $ - | $ - | $ 262.31 | $ 118.41 | $ (34,856.86) | Monthly Payment |
| 07 02 99 | $ (190.40) | $ - | $ - | $ - | $ - | | $ - | | $ - | $ - | $ 261.43 | $ 119.29 | $ (34,737.56) | Monthly Payment |
| 07 02 99 | $ (190.40) | $ - | $ - | $ - | $ - | | $ - | | $ - | $ - | $ 260.53 | $ 120.51 | $ (34,617.06) | Monthly Payment |
| 08 10 99 | $ (190.40) | $ - | $ - | $ - | $ - | | $ - | | $ - | $ - | $ 259.63 | $ 121.17 | $ (34,495.88) | Monthly Payment |
| 09 20 99 | $ (190.40) | $ - | $ - | $ - | $ - | | $ - | | $ - | $ - | $ 258.72 | $ 142.08 | $ (34,353.80) | Monthly Payment |
| 09 20 99 | $ (190.40) | $ - | $ - | $ - | $ - | | $ - | | $ - | $ - | $ - | $ - | $ (34,353.80) | DC RE Tax Disbursement Allowed |
| 10 07 99 | $ (190.40) | $ - | $ - | $ - | $ - | | $ - | | $ - | $ - | $ 257.65 | $ 123.15 | $ (34,230.66) | Monthly Payment |
| 11 05 99 | $ (190.40) | $ - | $ - | $ - | $ - | | $ - | | $ - | $ - | $ 256.73 | $ 124.07 | $ (34,106.59) | Monthly Payment |
| 11/12/99 | $ (190.40) | $ - | $ - | $ - | $ - | | $ - | | $ - | $ - | $ - | $ - | $ (34,106.59) | **Foreclosure Notice** |
| 12 31 99 | $ (190.40) | $ - | $ - | $ - | $ - | | $ - | | $ - | $ - | | $ - | $ (34,106.59) | **DECEMBER 1999 SCHEDULED PAYMENT MISS** |
| 01 10 00 | $ (190.40) | $ - | $ - | $ - | $ - | | $ - | | $ - | $ - | $ - | $ 0.00 | $ (34,106.59) | Legal Fee Allowed |
| 01 10 00 | $ (190.40) | $ - | $ - | $ - | $ - | | $ - | | $ - | $ - | $ - | $ - | $ (34,106.59) | Legal Fee Allowed |
| 01/10/00 | $ (190.40) | $ - | $ - | $ - | $ - | | $ - | | $ - | $ - | $ - | $ - | $ (34,106.59) | **BANKRUPTCY FILING BORROWER** |
| 01/10/00 | **$ (190.40)** | $ - | $ - | $ - | $ - | | $ - | | $ - | $ - | $ - | $ - | $ (34,106.59) | PrePetition Balances Fees Borrower |
| 01/10/00 | $ (190.40) | $ - | $ - | $ - | $ - | $(2,467.63) | $ (2,467.63) | | $ - | **$ 114.24** | **$2,353.39** | $ - | $ (34,106.59) | Bring Current PrePet |
| 01/10/00 | $ (190.40) | $(1,723.81) | $ (1,723.81) | $ - | $ - | | $ (2,467.63) | | $ - | $ - | $ - | $ - | $ (34,106.59) | Reclass RETax To PrePetition Arrears |
| 01 10 00 | $ (190.40) | $ (96.00) | $ (1,819.81) | $ - | $ - | | $ (2,467.63) | | $ - | $ - | $ - | $ - | $ (34,106.59) | Reclass Legal To PrePetition Arrears |
| 01 10 00 | $ (190.40) | $ (95.00) | $ (1,914.81) | $ - | $ - | | $ (2,467.63) | | $ - | $ - | $ - | $ - | $ (34,106.59) | Reclass Inspection to Prepetition Arrears |
| 01 10 00 | $ (190.40) | $ (25.00) | $ (1,939.81) | $ - | $ - | | $ (2,467.63) | | $ - | $ - | $ - | $ - | $ (34,106.59) | Reclass NSF Fee to Prepetition Arrears |
| 01/10/00 | $ (190.40) | $ - | $ (1,939.81) | $ - | $ - | $ (112.75) | $ (2,580.38) | | $ - | $ - | $ - | $ - | $ (34,106.59) | Reclass Interest on RETax To Prepetition Arrears |
| 01/10/00 | $ - | $ - | **$ (1,939.81)** | $ - | $ - | $ (190.40) | **$ (2,770.78)** | | $ - | $ - | $ - | $ - | $ (34,106.59) | Reclass Allowed Late Fees To Prepetition Arrears |
| 02/03/00 | $ - | $ - | $ (1,939.81) | $ (7.76) | $ (7.76) | | $ (2,770.78) | | $ - | $ - | $ 255.80 | $ 125.96 | $ (33,980.63) | Monthly Payment |
| 03 06 00 | $ - | $ - | $ (1,939.81) | $ (10.35) | $ (18.10) | | $ (2,770.78) | | $ - | $ - | $ 254.85 | $ 124.99 | $ (33,855.64) | Monthly Payment |
| 04 10 00 | $ - | $ - | $ (1,939.81) | $ (11.32) | $ (29.42) | | $ (2,770.78) | | $ - | $ - | $ 253.92 | $ 126.87 | $ (33,728.77) | Monthly Payment |
| 05 31 00 | $ - | $ - | $ (1,939.81) | $ (16.49) | $ (45.91) | | $ (2,770.78) | | $ - | $ - | | | $ (33,728.77) | **MAY 2000 SCHEDULED PAYMENT MISSED** |
| 06 02 00 | $ - | $ - | $ (1,939.81) | $ (0.65) | $ (46.56) | | $ (2,770.78) | | $ - | $ 19.04 | $ 252.97 | $ 128.79 | $ (33,599.97) | Monthly Payment |
| 06 15 00 | $ - | $ - | $ (1,939.81) | $ (4.20) | $ (50.76) | | $ (2,770.78) | | $ - | $ - | $ 252.00 | $ 148.08 | $ (33,451.89) | Monthly Payment |
| 06 30 00 | $ - | $ - | $ (1,939.81) | $ (4.85) | $ (55.61) | | $ (2,770.78) | | $ - | $ - | | | $ (33,451.89) | Lift Stay Motion Filing Fee Allowed |
| 07 03 00 | $ - | $ - | $ (1,939.81) | $ (0.97) | $ (56.58) | | $ (2,770.78) | $ (0.04) | $ (0.04) | $ - | $ 250.89 | $ 129.11 | $ (33,322.78) | Monthly Payment |
| 07 20 00 | $ - | $ - | $ (1,939.81) | $ (5.50) | $ (62.07) | | $ (2,770.78) | $ (0.21) | $ (0.25) | $ - | | | $ (33,322.78) | Copy Fee Allowed |
| 07 20 00 | $ - | $ - | $ (1,939.81) | $ - | $ (62.07) | | $ (2,770.78) | $ - | $ (0.25) | $ - | | | $ (33,322.78) | Cab Fare Fee Allowed |
| 08 10 00 | $ - | $ - | $ (1,939.81) | $ (6.79) | $ (68.86) | | $ (2,770.78) | $ (0.29) | $ (0.54) | $ - | $ 249.92 | $ 130.88 | $ (33,191.90) | Monthly Payment |
| 09 09 00 | $ - | $ - | $ (1,939.81) | $ (9.70) | $ (78.56) | $ 175.73 | $ (2,595.05) | $ (0.42) | $ (0.96) | $ - | $ - | $ - | $ (33,191.90) | Cynthia Niklas Receipt |
| 09 21 00 | $ - | $ - | $ (1,939.81) | $ (3.86) | $ (82.44) | | $ (2,595.05) | $ (0.17) | $ (1.12) | $ 19.04 | $ 248.94 | $ 132.82 | $ (33,059.08) | Monthly Payment |
| 10 18 00 | $ - | $ - | $ (1,939.81) | $ (8.73) | $ (91.17) | | $ (2,595.05) | $ (0.37) | $ (1.50) | $ 19.04 | $ 247.94 | $ 133.27 | $ (32,925.82) | Monthly Payment |
| 11 03 00 | $ - | $ - | $ (1,939.81) | $ (5.17) | $ (96.34) | | $ (2,595.05) | $ (0.22) | $ (1.72) | $ - | $ 246.94 | $ 133.86 | $ (32,791.96) | Monthly Payment |
| 12 07 00 | $ - | $ - | $ (1,939.81) | $ (10.99) | $ (107.34) | $ 299.97 | $ (2,295.08) | $ (0.47) | $ (2.19) | $ - | $ - | | $ (32,791.96) | Cynthia Niklas Receipt |
| 12 18 00 | $ - | $ - | $ (1,939.81) | $ (3.56) | $ (110.89) | | $ (2,295.08) | $ (0.15) | $ (2.34) | $ 19.04 | $ 245.94 | $ 116.02 | $ (32,675.94) | Monthly Payment |

JANIS STEWART POSTINGS ALLOWED PER JUDGE TEEL THROUGH 12/31/02

JANIS STEWART — JUDGE TEEL RULING POSTINGS — POSTINGS THROUGH 12 31 02

| DATE OF TRANSACTION | INTEREST DUE DATE | TRANSACTION AMOUNT | ALLOWED R.E TAX | RETX TOT | INTEREST TAXES @ 9 ALLOWED | INTEREST TAXTOT 9 | INTEREST TAXES @ 6 ALLOWED | INTEREST TAX TOT6 | LEGAL FE ALLOWED | LEGAL FE TOTAL | INSPECT ALLOWED | INSPECT TOTAL | MISCELLAN NSF FEE ALLOWED | MISCELLA TOTAL | UNPAID LATE FEE ALLOWED | UNPAID LATE FEE TOTAL | PrePetition Arrears Fe Allowd 5% | PrePetition Arrears Fee Total 5% Int | PrePetiton Interest on Fees Allw6 | PrePetition Fees Inter Allwd Total | PrePetition Arrears (NI) | PrePetition Arr(NI) Total 5% Interest | Interest Po Petition Fe | Interest Total | LATE FEE | INTEREST | PRINCIPAL | LOAN BALANCE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 08 01 | | $ 135.46 | $ - | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ - | $ (75.00) | $ - | $ - | $ - | $ (9.00) | $ - | $ - | $ - | $ (1,939.81) | $ (6.79) | $ (117.66) | $ 135.46 | $ (2,156.62) | $ (0.29) | $ (2.63) | $ - | $ - | | $ (32,575.94) | Cynthia Niklas Receipt |
| 01 10 01 | 01/05/01 | $ 380.80 | $ - | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ - | $ (75.00) | $ - | $ - | $ - | $ (8.00) | $ - | $ - | $ - | $ (1,939.81) | $ (0.65) | $ (118.33) | | $ (2,156.62) | $ (0.03) | $ (2.56) | $ - | $ 245.07 | $ 135.73 | $ (32,540.21) | Monthly Payment |
| 02 23 01 | 02/05/01 | $ 400.00 | $ - | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ - | $ (75.00) | $ - | $ - | $ - | $ (8.00) | $ - | $ - | $ - | $ (1,939.81) | $ (14.23) | $ (132.55) | | $ (2,156.62) | $ (0.61) | $ (3.27) | $ 19.04 | $ 244.05 | $ 135.91 | $ (32,403.30) | Monthly Payment |
| 03 06 01 | | $ 202.50 | $ - | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ - | $ (75.00) | $ - | $ - | $ - | $ (8.00) | $ - | $ - | $ - | $ (1,939.81) | $ (3.56) | $ (136.11) | $ 202.50 | $ (1,954.12) | $ (0.15) | $ (3.42) | $ - | $ - | | $ (32,403.30) | Cynthia Niklas Receipt |
| 03 09 01 | 03/05/01 | $ 380.80 | $ - | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ - | $ (75.00) | $ - | $ - | $ - | $ (8.00) | $ - | $ - | $ - | $ (1,939.81) | $ (0.97) | $ (137.08) | | $ (1,954.12) | $ (0.04) | $ (3.46) | $ - | $ 243.02 | $ 137.75 | $ (32,265.52) | Monthly Payment |
| 04 05 01 | | $ 202.50 | $ - | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ - | $ (75.00) | $ - | $ - | $ - | $ (8.00) | $ - | $ - | $ - | $ (1,939.81) | $ (8.73) | $ (145.81) | $ 202.50 | $ (1,751.62) | $ (0.37) | $ (3.83) | $ - | $ - | | $ (32,265.52) | Cynthia Niklas Receipt |
| 04 20 01 | 04/05/01 | $ 380.80 | $ - | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ - | $ (75.00) | $ - | $ - | $ - | $ (8.00) | $ - | $ - | $ - | $ (1,939.81) | $ (4.85) | $ (150.66) | | $ (1,751.62) | $ (0.21) | $ (4.04) | $ 19.04 | $ 241.99 | $ 119.77 | $ (32,145.76) | Monthly Payment |
| 05 09 01 | 05/05/01 | $ 400.80 | $ - | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ - | $ (75.00) | $ - | $ - | $ - | $ (8.00) | $ - | $ - | $ - | $ (1,939.81) | $ (6.14) | $ (156.80) | | $ (1,751.62) | $ (0.26) | $ (4.30) | $ - | $ 241.09 | $ 159.71 | $ (31,986.05) | Monthly Payment |
| 06 04 01 | 06/05/01 | $ 380.80 | $ - | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ - | $ (75.00) | $ - | $ - | $ - | $ (8.00) | $ - | $ - | $ - | $ (1,939.81) | $ (8.41) | $ (165.21) | | $ (1,751.62) | $ (0.36) | $ (4.66) | $ - | $ 239.90 | $ 140.90 | $ (31,845.14) | Monthly Payment |
| 06 07 01 | | $ 202.50 | $ - | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ - | $ (75.00) | $ - | $ - | $ - | $ (8.00) | $ - | $ - | $ - | $ (1,939.81) | $ (0.97) | $ (166.18) | $ 202.50 | $ (1,549.12) | $ (0.04) | $ (4.70) | $ - | $ - | | $ (31,845.14) | Cynthia Niklas Receipt |
| 07 10 01 | 07/05/01 | $ 380.80 | $ - | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ - | $ (75.00) | $ - | $ - | $ - | $ (8.00) | $ - | $ - | $ - | $ (1,939.81) | $ (10.67) | $ (176.85) | | $ (1,549.12) | $ (0.46) | $ (5.16) | $ - | $ 238.84 | $ 141.95 | $ (31,703.18) | Monthly Payment |
| 08 23 01 | 08/05/01 | $ 400.80 | $ - | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ - | $ (75.00) | $ - | $ - | $ - | $ (8.00) | $ - | $ - | $ - | $ (1,939.81) | $ (14.23) | $ (191.07) | | $ (1,549.12) | $ (0.61) | $ (5.77) | $ 19.04 | $ 237.77 | $ 143.99 | $ (31,559.20) | Monthly Payment |
| 09 24 01 | 09/05/01 | $ 400.80 | $ - | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ - | $ (75.00) | $ - | $ - | $ - | $ (8.00) | $ - | $ - | $ - | $ (1,938.81) | $ (10.35) | $ (201.42) | | $ (1,549.12) | $ (0.44) | $ (6.21) | $ 19.04 | $ 236.69 | $ 145.07 | $ (31,414.13) | Monthly Payment |
| 10 05 01 | | $ 632.47 | $ - | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ - | $ (75.00) | $ - | $ - | $ - | $ (8.00) | $ - | $ - | $ - | $ (1,939.81) | $ (3.56) | $ (204.97) | $ 632.47 | $ (916.65) | $ (0.15) | $ (6.36) | $ - | $ - | | $ (31,414.13) | Cynthia Niklas Receipt |
| 10 17 01 | 10/05/01 | $ 400.80 | $ - | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ - | $ (75.00) | $ - | $ - | $ - | $ (8.00) | $ - | $ - | $ - | $ (1,939.81) | $ (3.88) | $ (208.85) | | $ (916.65) | $ (0.17) | $ (6.53) | $ 19.04 | $ 235.61 | $ 146.15 | $ (31,267.98) | Monthly Payment |
| 11 20 01 | 11/05/01 | $ 400.80 | $ - | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ - | $ (75.00) | $ - | $ - | $ - | $ (8.00) | $ - | $ - | $ - | $ (1,939.81) | $ (10.99) | $ (219.85) | | $ (916.65) | $ (0.47) | $ (7.00) | $ 19.04 | $ 234.51 | $ 147.25 | $ (31,120.73) | Monthly Payment |
| 12 12 01 | 12/05/01 | $ 400.00 | $ - | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ - | $ (75.00) | $ - | $ - | $ - | $ (8.00) | $ - | $ - | $ - | $ (1,939.81) | $ (7.11) | $ (226.96) | | $ (916.65) | $ (0.30) | $ (7.31) | $ - | $ 233.41 | $ 166.59 | $ (30,954.13) | Monthly Payment |
| 12 30 01 | 01/05/02 | $ 380.80 | $ - | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ - | $ (75.00) | $ - | $ - | $ - | $ (8.00) | $ - | $ - | $ - | $ (1,939.81) | $ (5.82) | $ (232.78) | | $ (916.65) | $ (0.25) | $ (7.55) | $ - | $ 232.16 | $ 148.64 | $ (30,805.49) | Monthly Payment |
| 01.07.02 | | $ 405.91 | $ - | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ - | $ (75.00) | $ - | $ - | $ - | $ (8.00) | $ - | $ - | $ - | $ (1,939.81) | $ (2.59) | $ (235.36) | $ 405.91 | $ (510.74) | $ (0.11) | $ (7.66) | $ - | $ - | | $ (30,805.49) | Cynthia Niklas Receipt |
| 02 04 02 | 02/05/02 | $ 380.80 | $ - | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ - | $ (75.00) | $ - | $ - | $ - | $ (8.00) | $ - | $ - | $ - | $ (1,939.81) | $ (9.05) | $ (244.42) | | $ (510.74) | $ (0.39) | $ (8.05) | $ - | $ 231.04 | $ 149.76 | $ (30,655.73) | Monthly Payment |
| 02 07 02 | | $ 135.30 | $ - | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ - | $ (75.00) | $ - | $ - | $ - | $ (8.00) | $ - | $ - | $ - | $ (1,939.81) | $ (0.97) | $ (245.39) | $ 135.30 | $ (375.44) | $ (0.04) | $ (8.09) | $ - | $ - | | $ (30,655.73) | Cynthia Niklas Receipt |
| 03 08 02 | 03/05/02 | $ 380.80 | $ - | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ - | $ (75.00) | $ - | $ - | $ - | $ (8.00) | $ - | $ - | $ - | $ (1,939.81) | $ (9.38) | $ (254.76) | | $ (375.44) | $ (0.40) | $ (8.49) | $ - | $ 229.92 | $ 150.88 | $ (30,504.85) | Monthly Payment |
| 03 08 02 | | $ 135.30 | $ - | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ - | $ (75.00) | $ - | $ - | $ - | $ (8.00) | $ - | $ - | $ - | $ (1,939.81) | $ - | $ (254.76) | $ 135.30 | $ (240.14) | $ - | $ (8.49) | $ - | $ - | $ - | $ (30,504.85) | Cynthia Niklas Receipt |
| 04 08 02 | | $ 25.27 | $ - | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ - | $ (75.00) | $ - | $ - | $ - | $ (8.00) | $ - | $ - | $ - | $ (1,939.81) | $ (10.02) | $ (264.78) | $ 25.27 | $ (214.87) | $ (0.43) | $ (8.92) | $ - | $ - | | $ (30,504.85) | Cynthia Niklas Receipt |
| 04 18 02 | 04/05/02 | $ 400.80 | $ - | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ - | $ (75.00) | $ - | $ - | $ - | $ (8.00) | $ - | $ - | $ - | $ (1,939.81) | $ (3.23) | $ (268.02) | | $ (214.87) | $ (0.14) | $ (9.06) | $ 19.04 | $ 228.79 | $ 152.97 | $ (30,351.87) | Monthly Payment |
| 05 30 02 | 05/05/02 | $ 400.80 | $ - | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ - | $ (75.00) | $ - | $ - | $ - | $ (8.00) | $ - | $ - | $ - | $ (1,939.81) | $ (13.58) | $ (281.60) | | $ (214.87) | $ (0.58) | $ (9.64) | $ 19.04 | $ 227.64 | $ 154.12 | $ (30,197.75) | Monthly Payment |
| 06 03 02 | 06/05/02 | $ 380.80 | $ - | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ - | $ (75.00) | $ - | $ - | $ - | $ (8.00) | $ - | $ - | $ - | $ (1,939.81) | $ (1.29) | $ (282.89) | | $ (214.87) | $ (0.06) | $ (9.70) | $ - | $ 226.48 | $ 154.32 | $ (30,043.44) | Monthly Payment |
| 06 27 02 | 07/05/02 | $ 380.80 | $ - | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ - | $ (75.00) | $ - | $ - | $ - | $ (8.00) | $ - | $ - | $ - | $ (1,939.81) | $ (7.76) | $ (290.65) | | $ (214.87) | $ (0.33) | $ (10.03) | $ - | $ 225.33 | $ 155.47 | $ (29,887.96) | Monthly Payment |
| 07 26 02 | 08/05/02 | $ 380.80 | $ - | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ - | $ (75.00) | $ - | $ - | $ - | $ (8.00) | $ - | $ - | $ - | $ (1,939.81) | $ (9.38) | $ (300.02) | | $ (214.87) | $ (0.40) | $ (10.43) | $ - | $ 224.16 | $ 156.64 | $ (29,731.32) | Monthly Payment |
| 09 03 02 | 09/05/02 | $ 380.80 | $ - | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ - | $ (75.00) | $ - | $ - | $ - | $ (8.00) | $ - | $ - | $ - | $ (1,939.81) | $ (12.61) | $ (312.63) | | $ (214.87) | $ (0.54) | $ (10.97) | $ - | $ 222.98 | $ 157.82 | $ (29,573.51) | Monthly Payment |
| 10 15 02 | 10/05/02 | $ 400.80 | $ - | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ - | $ (75.00) | $ - | $ - | $ - | $ (8.00) | $ - | $ - | $ - | $ (1,939.81) | $ (13.58) | $ (326.21) | | $ (214.87) | $ (0.58) | $ (11.55) | $ - | $ 221.80 | $ 179.00 | $ (29,394.51) | Monthly Payment |
| 11 01 02 | 11/05/02 | $ 380.80 | $ - | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ - | $ (75.00) | $ - | $ - | $ - | $ (8.00) | $ - | $ - | $ - | $ (1,939.81) | $ (5.50) | $ (331.71) | | $ (214.87) | $ (0.24) | $ (11.79) | $ - | $ 220.46 | $ 160.34 | $ (29,234.17) | Monthly Payment |
| 12 12 02 | 12/05/02 | $ 400.06 | $ - | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ - | $ (75.00) | $ - | $ - | $ - | $ (8.00) | $ - | $ - | $ - | $ (1,939.81) | $ (13.26) | $ (344.96) | | $ (214.87) | $ (0.57) | $ (12.35) | $ - | $ 219.26 | $ 180.82 | $ (29,053.34) | Monthly Payment |
| 12 27 02 | 01/05/03 | $ 380.80 | $ - | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ - | $ (75.00) | $ - | $ - | $ - | $ (8.00) | $ - | $ - | $ - | $ (1,939.81) | $ (4.85) | $ (349.81) | | $ (214.87) | $ (0.21) | $ (12.56) | $ - | $ 217.90 | $ 162.90 | $ (28,890.44) | Monthly Payment |
| **12/31/02** | | $ - | $ - | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ - | **$ (75.00)** | $ - | $ - | $ - | **$ (8.00)** | $ - | $ - | $ - | **$ (1,939.81)** | $ (1.29) | **$ (351.11)** | | **$ (214.87)** | $ (0.06) | **$ (12.62)** | $ - | | | **$ (28,890.44)** | **12/31/02 Balances** |

JANIS STEWART POSTINGS ALLOWED PER JUDGE TEEL THROUGH 11/10/04

| | |
|---|---|
| HISTORY OF ACCOUNT | # 35032 |
| BORROWER | JANIS STEWART / POSTINGS PER JUDGE TEEL THROUGH 11 10 04 |
| MODIFIED LOAN AMOUNT | $ 37,500.00 |
| DATE OF LOAN MODIFICATION | 08 01 96 |
| FIRST PAYMENT DUE DATE | 09 05 96 |
| MATURITY DATE | 08 05 11 |
| INTEREST RATE | 9% |
| MONTHLY PAYMENT | $ 380.72 |
| JANIS STEWART | JUDGE TEEL RULING POSTINGS / POSTINGS THROUGH 11 10 04 |

| DATE OF TRANSACTION | INTEREST DUE DATE | TRANSACTION AMOUNT | ALLOWED R.E. TAX | RETX TOT | INTEREST TAXES @ 9 ALLOWED | INTEREST TAXTOT 9 | INTEREST TAXES @ 6 ALLOWED | INTEREST TAX TOT6 | LEGAL FE ALLOWED | LEGAL FE TOTAL | INSPECT ALLOWED | INSPECT TOTAL | MISCELLAN NSF FEE ALLOWED | MISCELLA TOTAL | UNPAID LATE FEE ALLOWED | UNPAID LATE FEE TOTAL | PrePetition Arrears Fe Allowd 5% | PrePetition Arrears Fee Total 5% Int | PrePetition Interest on Fees Allw6 | PrePetition Fees Inter Allwd Total | PrePetition Arrears (NI) | PrePetition Arr(NI) Total 0% Interest | Interest Po Petition Fe | Interest Total | LATE FEE | INTEREST | PRINCIPAL | LOAN BALANCE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/01/96 | | (37,500.00) | | | | | | | | | | | | | | | | | | | | | | | | | (37,500.00) | (37,500.00) | LOAN AMOUNT |
| 09/05/96 | 09/05/96 | 380.80 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | | - | - | 281.25 | 99.55 | (37,400.45) | Monthly Payment |
| 09/18/96 | | (242.73) | (242.73) | (242.73) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | | - | - | - | - | (37,400.45) | DC RE Tax Disbursement Allowed |
| 09/18/96 | | (251.91) | (251.91) | (494.64) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | | - | - | - | - | (37,400.45) | DC RE Tax Disbursement Allowed |
| 10/01/96 | 10/05/96 | 380.80 | - | (494.64) | (1.61) | (1.61) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | | - | - | 280.50 | -100.30 | (37,300.15) | Monthly Payment |
| 11/04/96 | 11/05/96 | 380.80 | - | (494.64) | (4.20) | (5.81) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | | - | - | 279.75 | 101.05 | (37,199.10) | Monthly Payment |
| 12/03/96 | 12/05/96 | 380.80 | - | (494.64) | (3.59) | (9.40) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | | - | - | 278.99 | 101.81 | (37,097.30) | Monthly Payment |
| 01/03/97 | 01/05/97 | 380.80 | - | (494.64) | (3.83) | (13.23) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | | - | - | 278.23 | 102.57 | (36,994.73) | Monthly Payment |
| 02/04/97 | 02/05/97 | 430.80 | 50.00 | (444.64) | (3.96) | (17.19) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | | - | - | 277.46 | 103.34 | (36,891.39) | Monthly Payment |
| 03/04/97 | 03/05/97 | 380.80 | - | (444.64) | (3.11) | (20.30) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | | - | - | 276.69 | 104.11 | (36,787.27) | Monthly Payment |
| 03/14/97 | | 50.00 | 50.00 | (394.64) | (1.11) | (21.41) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | | - | - | - | - | (36,787.27) | Credit |
| 04/15/97 | 04/05/97 | 430.80 | 50.00 | (344.64) | (3.16) | (24.57) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | | - | - | 275.90 | 104.90 | (36,682.38) | Monthly Payment |
| 05/06/97 | | (241.91) | (241.91) | (586.55) | (1.81) | (26.38) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | | - | - | - | - | (36,682.38) | DC RE Tax Disbursement Allowed |
| 05/31/97 | | - | - | (586.55) | (2.15) | (28.53) | (1.01) | (1.01) | - | - | - | - | - | - | - | - | - | - | - | - | | - | | - | - | - | - | (36,682.38) | **MAY 1997 SCHEDULED PAYMENT MISSED** |
| 06/09/97 | 05/05/97 | 430.80 | 50.00 | (536.55) | (0.78) | (29.31) | (0.36) | (1.37) | - | - | - | - | - | - | - | - | - | - | - | - | | - | | - | 19.04 | 275.12 | 86.64 | (36,595.74) | Monthly Payment |
| 07/07/97 | 06/05/97 | 430.80 | 50.00 | (486.55) | (2.06) | (31.37) | (1.13) | (2.50) | - | - | - | - | - | - | - | - | - | - | - | - | | - | | - | 19.04 | 274.47 | 87.29 | (36,508.44) | Monthly Payment |
| 08/29/97 | 07/05/97 | 431.00 | 50.00 | (436.55) | (3.24) | (34.61) | (2.14) | (4.64) | - | - | - | - | - | - | - | - | - | - | - | - | | - | | - | 19.04 | 273.81 | 88.15 | (36,420.30) | Monthly Payment |
| 09/26/97 | 08/05/97 | 430.80 | 50.00 | (386.55) | (1.36) | (35.98) | (1.13) | (5.77) | - | - | - | - | - | - | - | - | - | - | - | - | | - | | - | 19.04 | 273.15 | 88.61 | (36,331.69) | Monthly Payment |
| 10/14/97 | 09/05/97 | 430.86 | 50.00 | (336.55) | (0.65) | (36.63) | (0.73) | (6.49) | - | - | - | - | - | - | - | - | - | - | - | - | | - | | - | 19.04 | 272.49 | 89.33 | (36,242.36) | Monthly Payment |
| 10/27/97 | 10/05/97 | 430.80 | 50.00 | (286.55) | (0.31) | (36.93) | (0.52) | (7.02) | - | - | - | - | - | - | - | - | - | - | - | - | | - | | - | 19.04 | 271.82 | 89.94 | (36,152.41) | Monthly Payment |
| 11/15/97 | 11/05/97 | 430.80 | 44.64 | (241.91) | (0.00) | (36.94) | (0.77) | (7.78) | - | - | - | - | - | - | - | - | - | - | - | - | | - | | - | - | 271.14 | 115.02 | (36,037.40) | Monthly Payment |
| 11/24/97 | 12/05/97 | 430.00 | - | (241.91) | 36.94 | 0.00 | (0.36) | (8.14) | - | - | - | - | - | - | - | - | - | - | - | - | | - | | - | - | 270.28 | 122.78 | (35,914.62) | Monthly Payment |
| 01/07/98 | 01/05/98 | 430.80 | - | (241.91) | - | 0.00 | (1.77) | (9.92) | - | - | - | - | - | - | - | - | - | - | - | - | | - | | - | - | 269.36 | 161.44 | (35,753.18) | Monthly Payment |
| 02/10/98 | 02/05/98 | 314.44 | - | (241.91) | - | 0.00 | (1.37) | (11.29) | - | - | - | - | - | - | - | - | - | - | - | - | | - | | - | - | 268.15 | 46.29 | (35,706.89) | Monthly Payment |
| 03/04/98 | 03/05/98 | 380.80 | - | (241.91) | - | 0.00 | (0.89) | (12.18) | - | - | - | - | - | - | - | - | - | - | - | - | | - | | - | - | 267.80 | 113.00 | (35,593.89) | Monthly Payment |
| 03/13/98 | 02/05/98 | (380.80) | - | (241.91) | - | 0.00 | (0.36) | (12.54) | - | - | - | - | - | - | - | - | - | - | - | - | | - | | - | - | (267.80) | (113.00) | (35,706.89) | **NSF RETURN CHECK** |
| 03/26/98 | | (251.91) | (251.91) | (493.82) | - | 0.00 | (0.52) | (13.06) | - | - | - | - | - | - | - | - | - | - | - | - | | - | | - | - | - | - | (35,706.89) | DC RE Tax Disbursement Allowed |
| 03/26/98 | | (252.17) | (252.17) | (745.99) | - | 0.00 | - | (13.06) | - | - | - | - | - | - | - | - | - | - | - | - | | - | | - | - | - | - | (35,706.89) | DC RE Tax Disbursement Allowed |
| 03/27/98 | 03/05/98 | 380.80 | - | (745.99) | - | 0.00 | (0.12) | (13.19) | - | - | - | - | - | - | - | - | - | - | - | - | | - | | - | 19.04 | 267.80 | 93.96 | (35,612.93) | Monthly Payment |
| 04/14/98 | | (25.00) | - | (745.99) | - | 0.00 | (2.24) | (15.43) | - | - | - | - | (25.00) | (25.00) | - | - | - | - | - | - | | - | | - | - | - | - | (35,612.93) | NSF Check Fee Allowed |
| 04/30/98 | | - | - | (745.99) | - | 0.00 | (1.99) | (17.41) | - | - | - | - | - | (25.00) | - | - | - | - | - | - | | - | | - | - | - | - | (35,612.93) | **APRIL 1998 SCHEDULED PAYMENT MISSED** |
| 05/29/98 | 04/05/98 | 399.85 | - | (745.99) | - | 0.00 | (3.61) | (21.02) | - | - | - | - | - | (25.00) | - | - | - | - | - | - | | - | | - | 19.04 | 267.10 | 113.71 | (35,499.22) | Monthly Payment |
| 06/30/98 | | - | - | (745.99) | - | 0.00 | (3.98) | (25.00) | - | - | - | - | - | (25.00) | - | - | - | - | - | - | | - | | - | - | - | - | (35,499.22) | **JUNE 1998 SCHEDULED PAYMENT MISSED** |
| 07/08/98 | 05/05/98 | 400.80 | - | (745.99) | - | 0.00 | (0.99) | (25.99) | - | - | - | - | - | (25.00) | - | - | - | - | - | - | | - | | - | 19.04 | 266.24 | 115.52 | (35,383.70) | Monthly Payment |
| 08/28/98 | 06/05/98 | 380.50 | - | (745.99) | - | 0.00 | (6.34) | (32.33) | - | - | - | - | - | (25.00) | - | - | - | - | - | - | | - | | - | 19.04 | 265.38 | 96.08 | (35,287.62) | Monthly Payment |
| 08/28/98 | 07/05/98 | 380.50 | - | (745.99) | - | 0.00 | - | (32.33) | - | - | - | - | - | (25.00) | - | - | - | - | - | - | | - | | - | 19.04 | 264.66 | 96.80 | (35,190.82) | Monthly Payment |
| 09/30/98 | | - | - | (745.99) | - | 0.00 | (4.10) | (36.44) | - | - | - | - | - | (25.00) | - | - | - | - | - | - | | - | | - | - | - | - | (35,190.82) | **SEPTEMBER 1998 SCHEDULED PAYMENT MIS** |
| 10/26/98 | 08/05/98 | 381.00 | - | (745.99) | - | 0.00 | (3.23) | (39.67) | - | - | - | - | - | (25.00) | - | - | - | - | - | - | | - | | - | 19.04 | 263.93 | 98.03 | (35,092.79) | Monthly Payment |
| 11/12/98 | | - | - | (745.99) | - | 0.00 | (2.11) | (41.78) | - | - | - | - | - | (25.00) | (19.04) | (19.04) | - | - | - | - | | - | | - | - | - | - | (35,092.79) | **Frclos Note 11/12/98** |
| 11/13/98 | | (95.00) | - | (745.99) | - | 0.00 | (0.12) | (41.91) | - | - | (95.00) | (95.00) | - | (25.00) | (19.04) | (38.08) | - | - | - | - | | - | | - | - | - | - | (35,092.79) | Inspection Fee Allowed |
| 11/30/98 | | - | - | (745.99) | - | 0.00 | (2.11) | (44.02) | - | - | - | (95.00) | - | (25.00) | (19.04) | (57.12) | - | - | - | - | | - | | - | - | | - | (35,092.79) | **NOVEMBER 1998 SCHEDULED PAYMENT MISS** |
| 12/31/98 | | - | - | (745.99) | - | 0.00 | (3.85) | (47.88) | - | - | - | (95.00) | - | (25.00) | (19.04) | (76.16) | - | - | - | - | | - | | - | - | - | - | (35,092.79) | **DECEMBER 1998 SCHEDULED PAYMENT MISS** |
| 01/31/99 | | - | - | (745.99) | - | 0.00 | (3.85) | (51.73) | - | - | - | (95.00) | - | (25.00) | (19.04) | (95.20) | - | - | - | - | | - | | - | - | | - | (35,092.79) | **JANUARY 1999 SCHEDULED PAYMENT MISSE** |
| 02/28/99 | | - | - | (745.99) | - | 0.00 | (3.48) | (55.21) | - | - | - | (95.00) | - | (25.00) | (19.04) | (114.24) | - | - | - | - | | - | | - | - | | - | (35,092.79) | **FEBRUARY 1999 SCHEDULED PAYMENT MISS** |
| 03/31/99 | | - | - | (745.99) | - | 0.00 | (3.85) | (59.07) | - | - | - | (95.00) | - | (25.00) | (19.04) | (133.28) | - | - | - | - | | - | | - | - | | - | (35,092.79) | **MARCH 1999 SCHEDULED PAYMENT MISSED** |
| 04/30/99 | | - | - | (745.99) | - | 0.00 | (3.73) | (62.80) | - | - | - | (95.00) | - | (25.00) | (19.04) | (152.32) | - | - | - | - | | - | | - | - | | - | (35,092.79) | **APRIL 1999 SCHEDULED PAYMENT MISSED** |
| 05/31/99 | | - | - | (745.99) | - | 0.00 | (3.85) | (66.65) | - | - | - | (95.00) | - | (25.00) | (19.04) | (171.36) | - | - | - | - | | - | | - | - | | - | (35,092.79) | **MAY 1999 SCHEDULED PAYMENT MISSED** |
| 06/30/99 | | - | - | (745.99) | - | 0.00 | (3.73) | (70.38) | - | - | - | (95.00) | - | (25.00) | (19.04) | (190.40) | - | - | - | - | | - | | - | - | | - | (35,092.79) | **JUNE 1999 SCHEDULED PAYMENT MISSED** |
| 07/02/99 | 09/05/98 | 380.72 | - | (745.99) | - | 0.00 | (0.25) | (70.63) | - | - | - | (95.00) | - | (25.00) | - | (190.40) | - | - | - | - | | - | | - | - | 263.20 | 117.52 | (34,975.26) | Monthly Payment |
| 07/02/99 | 10/05/98 | 380.72 | - | (745.99) | - | 0.00 | - | (70.63) | - | - | - | (95.00) | - | (25.00) | - | (190.40) | - | - | - | - | | - | | - | - | 262.31 | 118.41 | (34,856.86) | Monthly Payment |
| 07/02/99 | 11/05/98 | 380.72 | - | (745.99) | - | 0.00 | - | (70.63) | - | - | - | (95.00) | - | (25.00) | - | (190.40) | - | - | - | - | | - | | - | - | 261.43 | 119.29 | (34,737.56) | Monthly Payment |
| 07/02/99 | 12/05/98 | 381.04 | - | (745.99) | - | 0.00 | - | (70.63) | - | - | - | (95.00) | - | (25.00) | - | (190.40) | - | - | - | - | | - | | - | - | 260.53 | 120.51 | (34,617.06) | Monthly Payment |
| 08/10/99 | 01/05/99 | 380.80 | - | (745.99) | - | 0.00 | (4.85) | (75.48) | - | - | - | (95.00) | - | (25.00) | - | (190.40) | - | - | - | - | | - | | - | - | 259.63 | 121.17 | (34,495.88) | Monthly Payment |
| 09/20/99 | 02/05/99 | 400.80 | - | (745.99) | - | 0.00 | (5.10) | (80.58) | - | - | - | (95.00) | - | (25.00) | - | (190.40) | - | - | - | - | | - | | - | - | 258.72 | 142.08 | (34,353.80) | Monthly Payment |
| 09/20/99 | | (977.82) | (977.82) | (1,723.81) | - | 0.00 | - | (80.58) | - | - | - | (95.00) | - | (25.00) | - | (190.40) | - | - | - | - | | - | | - | - | - | - | (34,353.80) | DC RE Tax Disbursement Allowed |
| 10/07/99 | 03/05/99 | 380.80 | - | (1,723.81) | - | 0.00 | (4.88) | (85.46) | - | - | - | (95.00) | - | (25.00) | - | (190.40) | - | - | - | - | | - | | - | - | 257.65 | 123.15 | (34,230.66) | Monthly Payment |
| 11/05/99 | 04/05/99 | 380.80 | - | (1,723.81) | - | 0.00 | (8.33) | (93.79) | - | - | - | (95.00) | - | (25.00) | - | (190.40) | - | - | - | - | | - | | - | - | 256.73 | 124.07 | (34,106.59) | Monthly Payment |
| 11/12/99 | | - | - | (1,723.81) | - | 0.00 | (2.01) | (95.80) | - | - | - | (95.00) | - | (25.00) | - | (190.40) | - | - | - | - | | - | | - | - | - | - | (34,106.59) | **Foreclosure Notice** |
| 12/31/99 | | - | - | (1,723.81) | - | 0.00 | (14.08) | (109.88) | - | - | - | (95.00) | - | (25.00) | - | (190.40) | - | - | - | - | | - | | - | - | | - | (34,106.59) | **DECEMBER 1999 SCHEDULED PAYMENT MISS** |
| 01/10/00 | | (75.00) | - | (1,723.81) | - | 0.00 | (2.87) | (112.75) | (75.00) | (75.00) | - | (95.00) | - | (25.00) | - | (190.40) | - | - | - | - | | - | | - | - | - | 0.00 | (34,106.59) | Legal Fee Allowed |
| 01/10/00 | | (21.00) | - | (1,723.81) | - | 0.00 | - | (112.75) | (21.00) | (96.00) | - | (95.00) | - | (25.00) | - | (190.40) | - | - | - | - | | - | | - | - | - | - | (34,106.59) | Legal Fee Allowed |
| 01/10/00 | | - | - | (1,723.81) | - | 0.00 | - | (112.75) | - | (96.00) | - | (95.00) | - | (25.00) | - | (190.40) | - | - | - | - | | - | | - | - | - | - | (34,106.59) | **BANKRUPTCY FILING BORROWER** |
| 01/10/00 | | - | - | (1,723.81) | - | 0.00 | - | (112.75) | - | (96.00) | - | (95.00) | - | (25.00) | - | (190.40) | - | - | - | - | | - | | - | - | - | - | (34,106.59) | PrePetition Balances Fees Borrower |
| 01/10/00 | 01/05/00 | - | - | (1,723.81) | - | 0.00 | - | (112.75) | - | (96.00) | - | (95.00) | - | (25.00) | - | (190.40) | - | - | - | - | (2,467.63) | (2,467.63) | | - | 114.24 | 2,353.39 | - | (34,106.59) | Bring Current PrePet |
| 01/10/00 | | - | 1,723.81 | - | - | 0.00 | - | (112.75) | - | (96.00) | - | (95.00) | - | (25.00) | - | (190.40) | (1,723.81) | (1,723.81) | - | - | | (2,467.63) | | - | - | - | - | (34,106.59) | Reclass RETax To PrePetition Arrears |
| 01/10/00 | | - | - | - | - | 0.00 | - | (112.75) | 96.00 | - | - | (95.00) | - | (25.00) | - | (190.40) | (96.00) | (1,819.81) | - | - | | (2,467.63) | | - | - | - | - | (34,106.59) | Reclass Legal To PrePetition Arrears |
| 01/10/00 | | - | - | - | - | 0.00 | - | (112.75) | - | - | 95.00 | - | - | (25.00) | - | (190.40) | (95.00) | (1,914.81) | - | - | | (2,467.63) | | - | - | - | - | (34,106.59) | Reclass inspection to Prepetition Arrears |
| 01/10/00 | | - | - | - | - | 0.00 | - | (112.75) | - | - | - | - | 25.00 | - | - | (190.40) | (25.00) | (1,939.81) | - | - | | (2,467.63) | | - | - | - | - | (34,106.59) | Reclass NSF Fee to Prepetition Arrears |
| 01/10/00 | | - | - | - | - | 0.00 | 112.75 | (0.00) | - | - | - | - | - | - | - | (190.40) | - | (1,939.81) | - | - | (112.75) | (2,580.38) | | - | - | - | - | (34,106.59) | Reclass Interest on RETax To Prepetition Arrears |
| 01/10/00 | | - | - | - | - | 0.00 | - | (0.00) | - | - | - | - | - | - | 190.40 | - | - | (1,939.81) | - | - | (190.40) | (2,770.78) | | - | - | - | - | (34,106.59) | Reclass Allowed Late Fees To Prepetition Arrears |
| 02/03/00 | 02/05/00 | 381.76 | - | - | - | 0.00 | - | (0.00) | - | - | - | - | - | - | - | - | - | (1,939.81) | (7.76) | (7.76) | | (2,770.78) | | - | - | 255.80 | 125.96 | (33,980.63) | Monthly Payment |
| 03/06/00 | 03/05/00 | 379.84 | - | - | - | 0.00 | - | (0.00) | - | - | - | - | - | - | - | - | - | (1,939.81) | (10.35) | (18.10) | | (2,770.78) | | - | - | 254.85 | 124.99 | (33,855.64) | Monthly Payment |
| 04/10/00 | 04/05/00 | 380.79 | - | - | - | 0.00 | - | (0.00) | - | - | - | - | - | - | - | - | - | (1,939.81) | (11.32) | (29.42) | | (2,770.78) | | - | - | 253.92 | 126.87 | (33,728.77) | Monthly Payment |
| 05/31/00 | | - | - | - | - | 0.00 | - | (0.00) | - | - | - | - | - | - | - | - | - | (1,939.81) | (16.49) | (45.91) | | (2,770.78) | | - | - | | | (33,728.77) | **MAY 2000 SCHEDULED PAYMENT MISSED** |
| 06/02/00 | 05/05/00 | 400.80 | - | - | - | 0.00 | - | (0.00) | - | - | - | - | - | - | - | - | - | (1,939.81) | (0.65) | (46.56) | | (2,770.78) | | - | 19.04 | 252.97 | 128.79 | (33,599.97) | Monthly Payment |
| 06/15/00 | 06/05/00 | 400.08 | - | - | - | 0.00 | - | (0.00) | - | - | - | - | - | - | - | - | - | (1,939.81) | (4.20) | (50.76) | | (2,770.78) | | - | - | 252.00 | 148.06 | (33,451.89) | Monthly Payment |
| 06/30/00 | | (75.00) | - | - | - | 0.00 | - | (0.00) | (75.00) | (75.00) | - | - | - | - | - | - | - | (1,939.81) | (4.85) | (55.61) | | (2,770.78) | | - | - | | | (33,451.89) | Lift Stay Motion Filing Fee Allowed |
| 07/03/00 | 07/05/00 | 380.00 | - | - | - | 0.00 | - | (0.00) | - | (75.00) | - | - | - | - | - | - | - | (1,939.81) | (0.97) | (56.58) | | (2,770.78) | (0.04) | (0.04) | - | 250.89 | 129.11 | (33,322.78) | Monthly Payment |
| 07/20/00 | | (5.00) | - | - | - | 0.00 | - | (0.00) | - | (75.00) | - | - | (5.00) | (5.00) | - | - | - | (1,939.81) | (5.50) | (62.07) | | (2,770.78) | (0.21) | (0.25) | - | | | (33,322.78) | Copy Fee Allowed |
| 07/20/00 | | (3.00) | - | - | - | 0.00 | - | (0.00) | - | (75.00) | - | - | (3.00) | (8.00) | - | - | - | (1,939.81) | - | (62.07) | | (2,770.78) | - | (0.25) | - | | | (33,322.78) | Cab Fare Fee Allowed |
| 08/10/00 | 08/05/00 | 380.80 | - | - | - | 0.00 | - | (0.00) | - | (75.00) | - | - | - | (8.00) | - | - | - | (1,939.81) | (6.79) | (68.86) | | (2,770.78) | (0.29) | (0.54) | - | 249.92 | 130.88 | (33,191.90) | Monthly Payment |
| 09/09/00 | | 175.73 | - | - | - | 0.00 | - | (0.00) | - | (75.00) | - | - | - | (8.00) | - | - | - | (1,939.81) | (9.70) | (78.56) | 175.73 | (2,595.05) | (0.42) | (0.96) | - | - | - | (33,191.90) | Cynthia Niklas Receipt |
| 09/21/00 | 09/05/00 | 400.80 | - | - | - | 0.00 | - | (0.00) | - | (75.00) | - | - | - | (8.00) | - | - | - | (1,939.81) | (3.88) | (82.44) | | (2,595.05) | (0.17) | (1.12) | 19.04 | 248.94 | 132.82 | (33,059.08) | Monthly Payment |
| 10/18/00 | 10/05/00 | 400.25 | - | - | - | 0.00 | - | (0.00) | - | (75.00) | - | - | - | (8.00) | - | - | - | (1,939.81) | (8.73) | (91.17) | | (2,595.05) | (0.37) | (1.50) | 19.04 | 247.94 | 133.27 | (32,925.82) | Monthly Payment |
| 11/03/00 | 11/05/00 | 380.80 | - | - | - | 0.00 | - | (0.00) | - | (75.00) | - | - | - | (8.00) | - | - | - | (1,939.81) | (5.17) | (96.34) | | (2,595.05) | (0.22) | (1.72) | - | 246.94 | 133.86 | (32,791.96) | Monthly Payment |
| 12/07/00 | | 299.97 | - | - | - | 0.00 | - | (0.00) | - | (75.00) | - | - | - | (8.00) | - | - | - | (1,939.81) | (10.99) | (107.34) | 299.97 | (2,295.08) | (0.47) | (2.19) | - | - | | (32,791.96) | Cynthia Niklas Receipt |
| 12/18/00 | 12/05/00 | 381.00 | - | - | - | 0.00 | - | (0.00) | - | (75.00) | - | - | - | (8.00) | - | - | - | (1,939.81) | (3.56) | (110.89) | | (2,295.08) | (0.15) | (2.34) | 19.04 | 245.94 | 116.02 | (32,675.94) | Monthly Payment |

JANIS STEWART POSTINGS ALLOWED PER JUDGE TEEL THROUGH 11/10/04

JANIS STEWART — JUDGE TEEL RULING POSTINGS POSTINGS THROUGH 11 10 04

| DATE OF TRANSACTION | INTEREST DUE DATE | TRANSACTION AMOUNT | ALLOWED R.E. TAX | PETX TOT | INTEREST TAXES @ 9 ALLOWED | INTEREST TAXTOT 9 | INTEREST TAXES @ 5 ALLOWED | INTEREST TAX TOT5 | LEGAL FE ALLOWED | LEGAL FE TOTAL | INSPECT ALLOWED | INSPECT TOTAL | MISCELLAN NSF FEE ALLOWED | MISCELLA TOTAL | UNPAID LATE FEE ALLOWED | UNPAID LATE FEE TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 08 01 | | $ 138.46 | $ - | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ - | $ (75.00) | $ - | $ - | $ - | $ (8.00) | $ - | $ - |
| 01 10 01 | 01/05/01 | $ 380.80 | $ - | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ - | $ (75.00) | $ - | $ - | $ - | $ (8.00) | $ - | $ - |
| 02 23 01 | 02/05/01 | $ 400.00 | $ - | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ - | $ (75.00) | $ - | $ - | $ - | $ (8.00) | $ - | $ - |
| 03 06 01 | | $ 202.50 | $ - | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ - | $ (75.00) | $ - | $ - | $ - | $ (8.00) | $ - | $ - |
| 03 09 01 | 03/05/01 | $ 380.80 | $ - | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ - | $ (75.00) | $ - | $ - | $ - | $ (8.00) | $ - | $ - |
| 04 05 01 | | $ 202.50 | $ - | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ - | $ (75.00) | $ - | $ - | $ - | $ (8.00) | $ - | $ - |
| 04 20 01 | 04/05/01 | $ 380.80 | $ - | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ - | $ (75.00) | $ - | $ - | $ - | $ (8.00) | $ - | $ - |
| 05 09 01 | 05/05/01 | $ 400.80 | $ - | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ - | $ (75.00) | $ - | $ - | $ - | $ (8.00) | $ - | $ - |
| 06 04 01 | 06/05/01 | $ 380.80 | $ - | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ - | $ (75.00) | $ - | $ - | $ - | $ (8.00) | $ - | $ - |
| 06 07 01 | | $ 202.50 | $ - | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ - | $ (75.00) | $ - | $ - | $ - | $ (8.00) | $ - | $ - |
| 07 10 01 | 07/05/01 | $ 380.80 | $ - | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ - | $ (75.00) | $ - | $ - | $ - | $ (8.00) | $ - | $ - |
| 08 23 01 | 08/05/01 | $ 400.80 | $ - | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ - | $ (75.00) | $ - | $ - | $ - | $ (8.00) | $ - | $ - |
| 09 24 01 | 09/05/01 | $ 400.80 | $ - | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ - | $ (75.00) | $ - | $ - | $ - | $ (8.00) | $ - | $ - |
| 10 05 01 | | $ 632.47 | $ - | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ - | $ (75.00) | $ - | $ - | $ - | $ (8.00) | $ - | $ - |
| 10 17 01 | 10/05/01 | $ 400.80 | $ - | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ - | $ (75.00) | $ - | $ - | $ - | $ (8.00) | $ - | $ - |
| 11 20 01 | 11/05/01 | $ 400.80 | $ - | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ - | $ (75.00) | $ - | $ - | $ - | $ (8.00) | $ - | $ - |
| 12 12 01 | 12/05/01 | $ 400.00 | $ - | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ - | $ (75.00) | $ - | $ - | $ - | $ (8.00) | $ - | $ - |
| 12 30 01 | 01/05/02 | $ 380.80 | $ - | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ - | $ (75.00) | $ - | $ - | $ - | $ (8.00) | $ - | $ - |
| 01 07 02 | | $ 405.91 | $ - | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ - | $ (75.00) | $ - | $ - | $ - | $ (8.00) | $ - | $ - |
| 02 04 02 | 02/05/02 | $ 380.80 | $ - | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ - | $ (75.00) | $ - | $ - | $ - | $ (8.00) | $ - | $ - |
| 02 07 02 | | $ 135.30 | $ - | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ - | $ (75.00) | $ - | $ - | $ - | $ (8.00) | $ - | $ - |
| 03 06 02 | 03/05/02 | $ 380.80 | $ - | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ - | $ (75.00) | $ - | $ - | $ - | $ (8.00) | $ - | $ - |
| 03 08 02 | | $ 135.30 | $ - | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ - | $ (75.00) | $ - | $ - | $ - | $ (8.00) | $ - | $ - |
| 04 08 02 | | $ 25.27 | $ - | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ - | $ (75.00) | $ - | $ - | $ - | $ (8.00) | $ - | $ - |
| 04 18 02 | 04/05/02 | $ 400.80 | $ - | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ - | $ (75.00) | $ - | $ - | $ - | $ (8.00) | $ - | $ - |
| 05 30 02 | 05/05/02 | $ 400.80 | $ - | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ - | $ (75.00) | $ - | $ - | $ - | $ (8.00) | $ - | $ - |
| 06 03 02 | 06/05/02 | $ 380.80 | $ - | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ - | $ (75.00) | $ - | $ - | $ - | $ (8.00) | $ - | $ - |
| 06 27 02 | 07/05/02 | $ 380.80 | $ - | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ - | $ (75.00) | $ - | $ - | $ - | $ (8.00) | $ - | $ - |
| 07 26 02 | 08/05/02 | $ 380.80 | $ - | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ - | $ (75.00) | $ - | $ - | $ - | $ (8.00) | $ - | $ - |
| 09 03 02 | 09/05/02 | $ 380.80 | $ - | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ - | $ (75.00) | $ - | $ - | $ - | $ (8.00) | $ - | $ - |
| 10 15 02 | 10/05/02 | $ 400.80 | $ - | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ - | $ (75.00) | $ - | $ - | $ - | $ (8.00) | $ - | $ - |
| 11 01 02 | 11/05/02 | $ 380.80 | $ - | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ - | $ (75.00) | $ - | $ - | $ - | $ (8.00) | $ - | $ - |
| 12 12 02 | 12/05/02 | $ 400.08 | $ - | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ - | $ (75.00) | $ - | $ - | $ - | $ (8.00) | $ - | $ - |
| 12 27 02 | 01/05/03 | $ 380.80 | $ - | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ - | $ (75.00) | $ - | $ - | $ - | $ (8.00) | $ - | $ - |
| **12/31/02** | | **$ -** | $ - | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ - | **$ (75.00)** | $ - | $ - | $ - | **$ (8.00)** | $ - | $ - |
| 02 10 03 | 02/05/03 | $ 380.80 | $ - | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ - | $ (75.00) | $ - | $ - | $ - | $ (8.00) | $ - | $ - |
| 03 21 03 | 03/05/03 | $ 380.80 | $ - | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ - | $ (75.00) | $ - | $ - | $ - | $ (8.00) | $ - | $ - |
| 04 15 03 | 04/05/03 | $ 421.79 | $ - | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ - | $ (75.00) | $ - | $ - | $ - | $ (8.00) | $ - | $ - |
| 05 08 03 | 05/05/03 | $ 380.80 | $ - | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ - | $ (75.00) | $ - | $ - | $ - | $ (8.00) | $ - | $ - |
| 06 30 03 | 06/05/03 | $ 380.80 | $ - | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ - | $ (75.00) | $ - | $ - | $ - | $ (8.00) | $ - | $ - |
| 07 31 03 | | $ - | $ - | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ - | $ (75.00) | $ - | $ - | $ - | $ (8.00) | $ - | $ - |
| 08 10 03 | 07/05/03 | $ 400.80 | | $ - | $ - | $ 0.00 | $ - | $ (0.00) | | $ (75.00) | $ - | | | $ (8.00) | | $ - |
| 09 22 03 | 08/05/03 | $ 380.80 | | $ - | $ - | $ 0.00 | $ - | $ (0.00) | | $ (75.00) | $ - | | | $ (8.00) | | $ - |
| 10 19 03 | 09/05/03 | $ 400.80 | | $ - | $ - | $ 0.00 | $ - | $ (0.00) | $ - | $ (75.00) | $ - | | | $ (8.00) | | $ - |
| 11 30 03 | | $ - | | $ - | $ - | $ 0.00 | $ - | $ (0.00) | | $ (75.00) | $ - | | | $ (8.00) | | $ - |
| 12 10 03 | 10/05/03 | $ 400.80 | | $ - | $ - | $ 0.00 | $ - | $ (0.00) | | $ (75.00) | $ - | | | $ (8.00) | | $ - |
| 01 31 04 | | $ - | | $ - | $ - | $ 0.00 | $ - | $ (0.00) | | $ (75.00) | $ - | | | $ (8.00) | | $ - |
| 02 16 04 | 11/05/03 | $ 290.00 | | $ - | $ - | $ 0.00 | $ - | $ (0.00) | | $ (75.00) | $ - | | | $ (8.00) | | $ - |
| 02 16 04 | 12/05/03 | $ 290.00 | | $ - | $ - | $ 0.00 | $ - | $ (0.00) | | $ (75.00) | $ - | | | $ (8.00) | | $ - |
| 03 31 04 | | $ - | | $ - | $ - | $ 0.00 | $ - | $ (0.00) | | $ (75.00) | $ - | | | $ (8.00) | | $ - |
| 04 30 04 | | $ - | | $ - | $ - | $ 0.00 | $ - | $ (0.00) | | $ (75.00) | $ - | | | $ (8.00) | | $ - |
| 05 31 04 | | $ - | | $ - | $ - | $ 0.00 | $ - | $ (0.00) | | $ (75.00) | $ - | | | $ (8.00) | | $ - |
| 06 30 04 | | $ - | | $ - | $ - | $ 0.00 | $ - | $ (0.00) | | $ (75.00) | $ - | | | $ (8.00) | | $ - |
| 07 31 04 | | $ - | | $ - | $ - | $ 0.00 | $ - | $ (0.00) | | $ (75.00) | $ - | | | $ (8.00) | | $ - |
| 08 31 04 | | $ - | | $ - | $ - | $ 0.00 | $ - | $ (0.00) | | $ (75.00) | $ - | | | $ (8.00) | | $ - |
| 09 30 04 | | $ - | | $ - | $ - | $ 0.00 | $ - | $ (0.00) | | $ (75.00) | $ - | | | $ (8.00) | | $ - |
| 10 31 04 | | $ - | | $ - | $ - | $ 0.00 | $ - | $ (0.00) | | $ (75.00) | $ - | | | $ (8.00) | | $ - |
| 11 10 04 | | $ - | | $ - | $ - | $ 0.00 | $ - | $ (0.00) | | $ (75.00) | $ - | | | $ (8.00) | | $ - |
| **11/10/04** | | **$ -** | | $ - | $ - | **$ 0.00** | $ - | **$ (0.00)** | | **$ (75.00)** | $ - | | | **$ (8.00)** | | $ - |
| 11 10 04 | | $ - | | $ - | | $ 0.00 | | $ (0.00) | | $ (75.00) | $ - | | | $ (8.00) | | $ - |

| DATE OF TRANSACTION | PrePetition Arrears Fe Allowd 6% | PrePetition Arrears Fee Total 6% Int | PrePetiton Interest on Fees Allw5 | PrePetition Fees Inter Allwd Total | PrePetition Arrears (NI) | PrePetition Arr(NI) Total 0% Interest | Interest Pc Petition Fe | Interest Total | LATE FEE | INTEREST | PRINCIPAL | LOAN BALANCE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 08 01 | $ - | $ (1,939.81) | $ (6.79) | $ (117.68) | $ 138.46 | $ (2,156.62) | $ (0.29) | $ (2.63) | $ - | $ - | | $ (32,675.94) | Cynthia Niklas Receipt |
| 01 10 01 | $ - | $ (1,939.81) | $ (0.65) | $ (118.33) | | $ (2,156.62) | $ (0.03) | $ (2.66) | $ - | $ 245.07 | $ 135.73 | $ (32,540.21) | Monthly Payment |
| 02 23 01 | $ - | $ (1,939.81) | $ (14.23) | $ (132.55) | | $ (2,156.62) | $ (0.61) | $ (3.27) | $ 19.04 | $ 244.05 | $ 136.91 | $ (32,403.30) | Monthly Payment |
| 03 06 01 | $ - | $ (1,939.81) | $ (3.56) | $ (136.11) | $ 202.50 | $ (1,954.12) | $ (0.15) | $ (3.42) | $ - | $ - | | $ (32,403.30) | Cynthia Niklas Receipt |
| 03 09 01 | $ - | $ (1,939.81) | $ (0.97) | $ (137.08) | | $ (1,954.12) | $ (0.04) | $ (3.46) | $ - | $ 243.02 | $ 137.78 | $ (32,265.52) | Monthly Payment |
| 04 05 01 | $ - | $ (1,939.81) | $ (8.73) | $ (145.81) | $ 202.50 | $ (1,751.52) | $ (0.37) | $ (3.83) | $ - | $ - | | $ (32,265.52) | Cynthia Niklas Receipt |
| 04 20 01 | $ - | $ (1,939.81) | $ (4.85) | $ (150.66) | | $ (1,751.52) | $ (0.21) | $ (4.04) | $ 19.04 | $ 241.99 | $ 119.77 | $ (32,145.76) | Monthly Payment |
| 05 09 01 | $ - | $ (1,939.81) | $ (6.14) | $ (156.80) | | $ (1,751.62) | $ (0.26) | $ (4.30) | $ - | $ 241.09 | $ 159.71 | $ (31,986.05) | Monthly Payment |
| 06 04 01 | $ - | $ (1,939.81) | $ (8.41) | $ (165.21) | | $ (1,751.62) | $ (0.36) | $ (4.66) | $ - | $ 239.90 | $ 140.90 | $ (31,845.14) | Monthly Payment |
| 06 07 01 | $ - | $ (1,939.81) | $ (0.97) | $ (166.18) | $ 202.50 | $ (1,549.12) | $ (0.04) | $ (4.70) | $ - | $ - | | $ (31,845.14) | Cynthia Niklas Receipt |
| 07 10 01 | $ - | $ (1,939.81) | $ (10.67) | $ (176.85) | | $ (1,549.12) | $ (0.46) | $ (5.16) | $ - | $ 238.84 | $ 141.96 | $ (31,703.18) | Monthly Payment |
| 08 23 01 | $ - | $ (1,939.81) | $ (14.23) | $ (191.07) | | $ (1,549.12) | $ (0.61) | $ (5.77) | $ 19.04 | $ 237.77 | $ 143.99 | $ (31,559.20) | Monthly Payment |
| 09 24 01 | $ - | $ (1,939.81) | $ (10.35) | $ (201.42) | | $ (1,549.12) | $ (0.44) | $ (6.21) | $ 19.04 | $ 236.69 | $ 145.07 | $ (31,414.13) | Monthly Payment |
| 10 05 01 | $ - | $ (1,939.81) | $ (3.56) | $ (204.97) | $ 632.47 | $ (916.65) | $ (0.15) | $ (6.36) | $ - | $ - | | $ (31,414.13) | Cynthia Niklas Receipt |
| 10 17 01 | $ - | $ (1,939.81) | $ (3.88) | $ (208.85) | | $ (916.65) | $ (0.17) | $ (6.53) | $ 19.04 | $ 235.61 | $ 146.15 | $ (31,267.98) | Monthly Payment |
| 11 20 01 | $ - | $ (1,939.81) | $ (10.99) | $ (219.85) | | $ (916.65) | $ (0.47) | $ (7.00) | $ 19.04 | $ 234.51 | $ 147.25 | $ (31,120.73) | Monthly Payment |
| 12 12 01 | $ - | $ (1,939.81) | $ (7.11) | $ (226.96) | | $ (916.65) | $ (0.30) | $ (7.31) | $ - | $ 233.41 | $ 166.59 | $ (30,954.13) | Monthly Payment |
| 12 30 01 | $ - | $ (1,939.81) | $ (5.82) | $ (232.78) | | $ (916.65) | $ (0.25) | $ (7.55) | $ - | $ 232.16 | $ 148.64 | $ (30,805.49) | Monthly Payment |
| 01 07 02 | $ - | $ (1,939.81) | $ (2.59) | $ (235.36) | $ 405.91 | $ (510.74) | $ (0.11) | $ (7.66) | $ - | $ - | | $ (30,805.49) | Cynthia Niklas Receipt |
| 02 04 02 | $ - | $ (1,939.81) | $ (9.05) | $ (244.42) | | $ (510.74) | $ (0.39) | $ (8.05) | $ - | $ 231.04 | $ 149.76 | $ (30,655.73) | Monthly Payment |
| 02 07 02 | $ - | $ (1,939.81) | $ (0.97) | $ (245.39) | $ 135.30 | $ (375.44) | $ (0.04) | $ (8.09) | $ - | $ - | | $ (30,655.73) | Cynthia Niklas Receipt |
| 03 06 02 | $ - | $ (1,939.81) | $ (9.38) | $ (254.76) | | $ (375.44) | $ (0.40) | $ (8.49) | $ - | $ 229.92 | $ 150.88 | $ (30,504.85) | Monthly Payment |
| 03 08 02 | $ - | $ (1,939.81) | $ - | $ (254.76) | $ 135.30 | $ (240.14) | $ - | $ (8.49) | $ - | $ - | $ - | $ (30,504.85) | Cynthia Niklas Receipt |
| 04 08 02 | $ - | $ (1,939.81) | $ (10.02) | $ (264.78) | $ 25.27 | $ (214.87) | $ (0.43) | $ (8.92) | $ - | $ - | | $ (30,504.85) | Cynthia Niklas Receipt |
| 04 18 02 | $ - | $ (1,939.81) | $ (3.23) | $ (268.02) | | $ (214.87) | $ (0.14) | $ (9.06) | $ 19.04 | $ 228.79 | $ 152.97 | $ (30,351.87) | Monthly Payment |
| 05 30 02 | $ - | $ (1,939.81) | $ (13.58) | $ (281.60) | | $ (214.87) | $ (0.58) | $ (9.64) | $ 19.04 | $ 227.64 | $ 154.12 | $ (30,197.75) | Monthly Payment |
| 06 03 02 | $ - | $ (1,939.81) | $ (1.29) | $ (282.89) | | $ (214.87) | $ (0.06) | $ (9.70) | $ - | $ 226.48 | $ 154.32 | $ (30,043.44) | Monthly Payment |
| 06 27 02 | $ - | $ (1,939.81) | $ (7.76) | $ (290.65) | | $ (214.87) | $ (0.33) | $ (10.03) | $ - | $ 225.33 | $ 155.47 | $ (29,887.96) | Monthly Payment |
| 07 26 02 | $ - | $ (1,939.81) | $ (9.38) | $ (300.02) | | $ (214.87) | $ (0.40) | $ (10.43) | $ - | $ 224.15 | $ 156.64 | $ (29,731.32) | Monthly Payment |
| 09 03 02 | $ - | $ (1,939.81) | $ (12.61) | $ (312.63) | | $ (214.87) | $ (0.54) | $ (10.97) | $ - | $ 222.98 | $ 157.82 | $ (29,573.51) | Monthly Payment |
| 10 15 02 | $ - | $ (1,939.81) | $ (13.58) | $ (326.21) | | $ (214.87) | $ (0.58) | $ (11.55) | $ - | $ 221.80 | $ 179.00 | $ (29,394.51) | Monthly Payment |
| 11 01 02 | $ - | $ (1,939.81) | $ (5.50) | $ (331.71) | | $ (214.87) | $ (0.24) | $ (11.79) | $ - | $ 220.46 | $ 160.34 | $ (29,234.17) | Monthly Payment |
| 12 12 02 | $ - | $ (1,939.81) | $ (13.26) | $ (344.96) | | $ (214.87) | $ (0.57) | $ (12.35) | $ - | $ 219.26 | $ 180.82 | $ (29,053.34) | Monthly Payment |
| 12 27 02 | $ - | $ (1,939.81) | $ (4.85) | $ (349.81) | | $ (214.87) | $ (0.21) | $ (12.56) | $ - | $ 217.90 | $ 162.90 | $ (28,890.44) | Monthly Payment |
| **12/31/02** | $ - | **$ (1,939.81)** | $ (1.29) | **$ (351.11)** | | **$ (214.87)** | $ (0.06) | **$ (12.62)** | $ - | | | **$ (28,890.44)** | **12/31/02 Balances** |
| 02 10 03 | $ - | $ (1,939.81) | $ (13.26) | $ (364.36) | | $ (214.87) | $ (0.57) | $ (13.18) | $ - | $ 216.68 | $ 164.12 | $ (28,726.32) | Monthly Payment |
| 03 21 03 | $ - | $ (1,939.81) | $ (12.61) | $ (376.97) | | $ (214.87) | $ (0.54) | $ (13.72) | $ 19.04 | $ 215.45 | $ 146.31 | $ (28,580.01) | Monthly Payment |
| 04 15 03 | $ - | $ (1,939.81) | $ (8.08) | $ (385.05) | | $ (214.87) | $ (0.35) | $ (14.07) | $ - | $ 214.35 | $ 207.44 | $ (28,372.57) | Monthly Payment |
| 05 08 03 | $ - | $ (1,939.81) | $ (7.76) | $ (392.81) | | $ (214.87) | $ (0.33) | $ (14.40) | $ - | $ 212.79 | $ 168.01 | $ (28,204.56) | Monthly Payment |
| 06 30 03 | $ - | $ (1,939.81) | $ (16.81) | $ (409.62) | | $ (214.87) | $ (0.72) | $ (15.12) | $ 19.04 | $ 211.53 | $ 150.23 | $ (28,054.34) | Monthly Payment |
| 07 31 03 | $ - | $ (1,939.81) | $ (10.02) | $ (419.65) | | $ (214.87) | $ (0.43) | $ (15.55) | $ - | | | $ (28,054.34) | **JULY 2003 SCHEDULED PAYMENT MISSED** |
| 08 10 03 | | $ (1,939.81) | $ (3.23) | $ (422.88) | | $ (214.87) | $ (0.14) | $ (15.69) | $ 19.04 | $ 210.41 | $ 171.35 | $ (27,882.98) | Monthly Payment |
| 09 22 03 | | $ (1,939.81) | $ (13.90) | $ (436.78) | | $ (214.87) | $ (0.59) | $ (16.28) | $ 19.04 | $ 209.12 | $ 152.64 | $ (27,730.35) | Monthly Payment |
| 10 19 03 | | $ (1,939.81) | $ (8.73) | $ (445.51) | | $ (214.87) | $ (0.37) | $ (16.65) | $ 19.04 | $ 207.98 | $ 173.78 | $ (27,556.56) | Monthly Payment |
| 11 30 03 | | $ (1,939.81) | $ (13.58) | $ (459.09) | | $ (214.87) | $ (0.58) | $ (17.24) | $ - | | | $ (27,556.56) | **NOVEMB 2003 SCHEDULED PYMNT MISSED** |
| 12 10 03 | | $ (1,939.81) | $ (3.23) | $ (462.32) | | $ (214.87) | $ (0.14) | $ (17.38) | $ 19.04 | $ 206.67 | $ 175.09 | $ (27,381.48) | Monthly Payment |
| 01 31 04 | | $ (1,939.81) | $ (16.81) | $ (479.13) | | $ (214.87) | $ (0.72) | $ (18.10) | | | | $ (27,381.48) | **JANUARY 2004 SCHEDULED PYMNT MISSED** |
| 02 16 04 | | $ (1,939.81) | $ (5.17) | $ (484.31) | | $ (214.87) | $ (0.22) | $ (18.32) | $ 19.04 | $ 205.36 | $ 65.60 | $ (27,315.88) | Monthly Payment |
| 02 16 04 | | $ (1,939.81) | $ - | $ (484.31) | | $ (214.87) | $ - | $ (18.32) | $ 19.04 | $ 204.87 | $ 65.09 | $ (27,249.79) | Monthly Payment |
| 03 31 04 | | $ (1,939.81) | $ (14.23) | $ (498.53) | | $ (214.87) | $ (0.61) | $ (18.93) | | $ - | $ - | $ (27,249.79) | **MARCH 2004 SCHEDULED PYMNT MISSED** |
| 04 30 04 | | $ (1,939.81) | $ (9.70) | $ (508.23) | | $ (214.87) | $ (0.42) | $ (19.34) | | $ - | $ - | $ (27,249.79) | **APRIL 2004 SCHEDULED PYMNT MISSED** |
| 05 31 04 | | $ (1,939.81) | $ (10.02) | $ (518.25) | | $ (214.87) | $ (0.43) | $ (19.77) | | $ - | $ - | $ (27,249.79) | **MAY 2004 SCHEDULED PAYMENT MISSED** |
| 06 30 04 | | $ (1,939.81) | $ (9.70) | $ (527.95) | | $ (214.87) | $ (0.42) | $ (20.18) | | $ - | $ - | $ (27,249.79) | **JUNE 2004 SCHEDULED PAYMENT MISSED** |
| 07 31 04 | | $ (1,939.81) | $ (10.02) | $ (537.97) | | $ (214.87) | $ (0.43) | $ (20.61) | | $ - | $ - | $ (27,249.79) | **JULY 2004 SCHEDULED PAYMENT MISSED** |
| 08 31 04 | | $ (1,939.81) | $ (10.02) | $ (548.00) | | $ (214.87) | $ (0.43) | $ (21.04) | | $ - | $ - | $ (27,249.79) | **AUGUST 2004 SCHEDULED PYMNT MISSED** |
| 09 30 04 | | $ (1,939.81) | $ (9.70) | $ (557.70) | | $ (214.87) | $ (0.42) | $ (21.46) | | $ - | $ - | $ (27,249.79) | **SEPTMB 2004 SCHEDULED PYMNT MISSED** |
| 10 31 04 | | $ (1,939.81) | $ (10.02) | $ (567.72) | | $ (214.87) | $ (0.43) | $ (21.89) | | $ - | $ - | $ (27,249.79) | **OCTOB 2004 SCHEDULED PYMNT MISSED** |
| 11 10 04 | | $ (1,939.81) | $ (3.23) | $ (570.95) | | $ (214.87) | $ (0.14) | $ (22.02) | | $ - | $ - | $ (27,249.79) | **NOVEMB 2004 SCHEDULED PYMNT MISSED** |
| **11/10/04** | | **$ (1,939.81)** | $ - | **$ (570.95)** | | **$ (214.87)** | $ - | **$ (22.02)** | | $ - | $ - | **$ (27,249.79)** | **JUDGE TEEL RULING DATE** |
| 11 10 04 | | $ (1,939.81) | $ - | $ (570.95) | | $ (214.87) | | $ (22.02) | | $ - | $ - | $ (27,249.79) | **LDGR BALANCES-11/10/04 PER JUDGE TEEL RULING FOR POSTING TRANSACTIONS** |

Case 1:05-cv-01586-JR Document 7-8 Filed 11/07/2005 Page 6 of 6